T 1191

APROJORS
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the SEVEN Months Ending AUGUST   31 06

PAGE: 1393
9/08/06
RUN TIME: 3:41:21

00002 Tiffany and Co.   285   Manhasset        4412 Retail Branches

| | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs P/Y Amt. | C/Y vs C/Y Plan Amount | % | | Description | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs P/Y Amt. | C/Y vs C/Y Plan Amount | C/Y vs Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,276 | 4,700 | 189 | 5,097. | 4,911. | .04 | 7384 | General Maintenance | | 29,104 | 35,500 | 22,546 | 6,558- | 12,954- | .63 |
| | | | | | | 7356 .100 Set-up Charges | | 213 | | | 213- | | .00 |
| | | | | .00 | 7356 | Display Services | | 213 | | | 213- | | .00 |
| 3 | | 1,400 | 1,397 | 1,400 | .00 | 7360 .605 Alarm Systems | | 8,751 | | 18,861 | 2,110 | 10,861 | .00 |
| 715 | | 700 | 15- | 700 | .00 | 7360 .900 Other Outside Services | | 5,424 | | 4,473 | 951- | 4,473 | .00 |
| 718 | 1,700 | 2,110 | 1,392 | 400 | 1.23 | 7360 | Outside Services | | 14,175 | 11,700 | 15,334 | 1,159 | 3,634 | 1.31 |
| 5,994 | 6,400 | 2,289 | 3,705- | 4,911- | .35 | 7380 | Total Services | | 43,452 | 47,200 | 37,890 | 5,612- | 9,320- | .40 |
| 13 | | 21 | 8 | 21 | .00 | 7455 .100 Gas | | 7,051 | | 5,437 | 1,614- | 5,437 | .00 |
| 11,281 | 12,000 | 1,255 | 3,024- | 9,255 | .00 | 7455 .200 Electric | | 45,244 | 58,000 | 49,120 | 3,876 | 49,120 | .00 |
| 11,294 | 12,000 | 8,276 | 3,016- | 9,276- | .66 | 7455 | Utilities | | 52,295 | 58,000 | 54,557 | 2,262 | 3,443- | .94 |
| 982 | | 2,165 | 1,183 | 2,165 | .00 | 7470 .100 Printed Forms | | 10,182 | | 17,769 | 7,587 | 17,769 | .00 |
| 791 | | | 791- | .00 | 7470 .200 Letterhead & Envelopes | | 4,266 | | | 4,266- | | .00 |
| 1,608 | | 1,781 | 173 | 1,781 | .00 | 7470 .300 Office Supplies-Other | | 8,693 | | 1,602 | 937 | 9,602 | .00 |
| 3,381 | 3,000 | 3,846 | 565 | 946 | 1.31 | 7470 | Office Supplies | | 23,233 | 21,500 | 29,371 | 4,338 | 5,871 | 1.27 |
| | | | | .00 | 7480 .020 Electrical | | 384 | | 256 | 256 | 256 | .00 |
| | | | | .00 | 7480 .070 Janitor | | | | 173 | 211- | 173 | .00 |
| 300 | 300 | | 300- | .00 | 7480 | Operating Supplies | | 384 | 1,600 | 429 | 45 | 1,171- | .26 |
| 2,375 | 2,300 | 2,173 | 1- | 2,173 | .00 | 7485 .100 Fixtures and Materials | | 131 | | 13,894 | 131- | 13,894 | .00 |
| 2,375 | | 2,173 | 127- | 127. | .94 | 7485 .200 Plants/Flowers | | 17,049 | 17,400 | | 3,155- | 3,366- | .00 |
| | | | | | | 7485 | Display Supplies | | 17,180 | | 13,894 | 1,366- | | .79 |
| 16,850 | 17,600 | 14,335 | 2,495- | 3,205- | .81 | 7483 | Total Supplies | | 93,092 | 98,500 | 96,251 | 3,159 | 2,249- | .97 |
| 17 | | | 17- | .00 | 7502 .200 Train | | 126 | | 49 | 77- | 49 | .00 |
| 95 | | | 95- | .00 | 7502 .600 Personal Car | | 1,343 | | 633 | 710- | 633 | .00 |
| 111 | 500 | | 112- | 500- | .00 | 7502 | Transportation | | 1,469 | 4,500 | 682 | 787- | 3,818- | .15 |
| | | | | .00 | 7504 .100 Own Meals | | 617 | | 132 | 132 | 132 | .00 |
| | | | | .00 | 7504 .200 In House Meals | | | | 133 | 434- | 133 | .00 |
| | | | | .00 | 7504 | Own Meals | | 617 | | 305 | 312- | 105 | .00 |
| | | | | .00 | 7504 .100 Lodging | | | | 2,572 | 2,572 | 2,572 | .00 |
| | | | | .00 | 7504 | Lodging | | | | 2,572 | 2,572 | 2,572 | .00 |

T 1192

XB86305AG
CL052

00002 Tiffany and Co. 285    Manhasset
LOC: 035 CC: 285

TIFFANY & COMPANY
COMPANY/LOCATION COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the EIGHT Months Ending SEPTEMBER 30 06

PAGE: 1431
10/11/06
RUN TIME: 3:40:04

4412 Retail Branches

**MONTHLY**

| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 7354 .300 | Exterior Cleaning | 3,779 | | 3,656 | 123- | 3,656 | .00 |
| 7354 | General Maintenance | 4,784 | 4,700 | 3,656 | 1,128- | 1,044- | .77 |
| 7356 .100 | Set-up Charges | | | | | | .00 |
| 7356 | Display Services | | | | | | .00 |
| 7360 .605 | Alarm Systems | 1,033 | | 1,735 | 702 | 1,735 | .00 |
| 7360 .900 | Other Outside Services | 878 | | 703 | 175- | 703 | .00 |
| 7360 | Outside Services | 1,911 | 1,700 | 2,438 | 527 | 738 | 1.43 |
| 7350 | Total Services | 6,675 | 6,400 | 6,094 | 581- | 306- | .95 |
| 7455 .100 | Gas | 11 | | 20 | 9 | 20 | .00 |
| 7455 .200 | Electric | 8,558 | | 14,233 | 5,665 | 14,233 | 1.78 |
| 7455 | Utilities | 8,569 | 8,000 | 14,243 | 5,674 | 6,243 | 1.78 |
| 7470 .100 | Printed Forms | 334 | | 174 | 174 | 174 | .00 |
| 7470 .200 | Letterhead & Envelopes | 845 | | | 334- | | .00 |
| 7470 .300 | Office Supplies-Other | | | 623 | 225- | 623 | .00 |
| 7475 .210 | Store Supplies-Other | 19 | | 19 | 19 | 19 | .00 |
| 7470 | Office Supplies | 1,198 | 3,000 | 797 | 401- | 2,203- | .26 |
| 7480 .020 | Electrical | | | | | | .00 |
| 7480 .070 | Cleaning | 63 | | 132 | 69 | 132 | .00 |
| 7480 .100 | HVAC | | | 81 | 81 | 81 | .00 |
| 7480 | Operating Supplies | 63 | 200 | 213 | 150 | 13 | 1.06 |
| 7485 .100 | Fixtures and Materials | 2,173 | | 2,716 | 543 | 2,716 | .00 |
| 7485 .200 | Plants/Flowers | | | | | | .00 |
| 7485 | Display Supplies | 2,173 | 2,300 | 2,716 | 543 | 416 | 1.18 |
| 7450 | Total Supplies | 12,003 | 13,500 | 17,969 | 5,966 | 4,469 | 1.33 |
| 7502 .200 | Train | 83 | | | 83- | | .00 |
| 7502 .300 | Car Rental | 10 | | | 10- | | .00 |
| 7502 .400 | Personal Car | 356 | | | 356- | | .00 |
| 7502 | Transportation | 449 | 1,000 | | 449- | 1,000- | .00 |
| 7504 .100 | Own Meals | | | | | | .00 |
| 7504 .200 | In House Meals | | | | | | .00 |
| 7504 | Own Meals | 71 | | 71 | 71 | 71 | .00 |

**YEAR TO DATE**

| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 7354 .300 | Exterior Cleaning | 29,390 | | 24,879 | 4,511- | 24,879 | .00 |
| 7354 | General Maintenance | 33,868 | 40,200 | 26,202 | 7,666- | 13,998- | .65 |
| 7356 .100 | Set-up Charges | 213 | | | 213- | 213- | .00 |
| 7356 | Display Services | 213 | | | 213- | 213- | .00 |
| 7360 .605 | Alarm Systems | 9,784 | | 12,596 | 2,812 | 12,596 | .00 |
| 7360 .900 | Other Outside Services | 6,302 | | 5,176 | 1,124- | 5,176 | .00 |
| 7360 | Outside Services | 16,086 | 13,400 | 17,772 | 1,686 | 4,372 | 1.32 |
| 7350 | Total Services | 50,167 | 53,600 | 43,974 | 6,193- | 9,626- | .82 |
| 7455 .100 | Gas | 7,062 | | 5,457 | 1,605- | 5,457 | .00 |
| 7455 .200 | Electric | 53,802 | | 63,343 | 9,541 | 63,343 | .00 |
| 7455 | Utilities | 60,864 | 66,000 | 68,800 | 7,936 | 2,800 | 1.04 |
| 7470 .100 | Printed Forms | 10,182 | | 17,943 | 7,761 | 17,943 | .00 |
| 7470 .200 | Letterhead & Envelopes | 4,700 | | | 4,700- | | .00 |
| 7470 .300 | Office Supplies-Other | 9,530 | | 10,225 | 695 | 10,225 | .00 |
| 7475 .210 | Store Supplies-Other | 19 | | 19 | 19 | 19 | .00 |
| 7470 | Office Supplies | 24,431 | 24,500 | 28,168 | 3,737 | 3,668 | 1.14 |
| 7480 .020 | Electrical | | | 256 | 256 | 256 | .00 |
| 7480 .070 | Cleaning | 447 | | 305 | 142- | 305 | .00 |
| 7480 .100 | HVAC | | | 81 | 81 | 81 | .00 |
| 7480 | Operating Supplies | 447 | 1,800 | 644 | 195 | 1,156- | .35 |
| 7485 .100 | Fixtures and Materials | 131 | | 16,610 | 131 | 16,610 | .00 |
| 7485 .200 | Plants/Flowers | 19,222 | | | 2,612- | | .00 |
| 7485 | Display Supplies | 15,353 | 19,700 | 16,610 | 2,743- | 3,090- | .84 |
| 7450 | Total Supplies | 105,095 | 112,000 | 114,220 | 9,125 | 2,220 | 1.01 |
| 7502 .200 | Train | 209 | | 49 | 160- | 49 | .00 |
| 7502 .300 | Car Rental | 10 | | | 10- | | .00 |
| 7502 .400 | Personal Car | 1,699 | | 633 | 1,066- | 633 | .00 |
| 7502 | Transportation | 1,918 | 5,500 | 682 | 1,236- | 4,818- | .12 |
| 7504 .100 | Own Meals | 112 | | 112 | 112 | 112 | .00 |
| 7504 .200 | In House Meals | 264 | | 264 | 264 | 264 | .00 |
| 7504 | Own Meals | 637 | | 376 | 241- | 376 | .00 |

T 1193

APR635AB
GL052

00009 Tiffany and Co.
LOC: 035 CCI 285          Manhasset          4413 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the NINE Months Ending OCTOBER 11 06

PAGE: 1470
11/09/06
RUN TIME: 2149:52

|  |  | MONTHLY | | | | | | YEAR TO DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| 7354 .300 | Exterior Cleaning |  |  | 8,750 | 8,750 | 8,750 | .00 | 29,390 |  | 33,629 | 4,239 | 33,629 | .00 |
| 7354 . | General Maintenance |  | 6,000 | 9,128 | 9,128 | 3,128 | 1.52 | 33,860 | 46,200 | 35,330 | 1,462 | 10,870- | .76 |
| 7356 .100 | Set-up Charges |  |  |  |  |  | .00 | 213 |  |  | 213- |  | .00 |
| 7356 . | Display Services |  |  |  |  |  | .00 | 213 |  |  | 213- |  | .00 |
| 7360 .605 | Alarm Systems |  |  | 2,449 | 681- | 2,449 | .00 | 12,914 |  | 15,045 | 2,131 | 15,045 | .00 |
| 7360 .900 | Other Outside Services | 665 |  | 871 | 206 | 871 | .00 | 6,967 |  | 6,047 | 920- | 6,047 | .00 |
| 7360 . | Outside Services | 3,795 | 1,700 | 3,320 | 475- | 1,620 | 1.95 | 19,881 | 15,100 | 21,092 | 1,211 | 5,992 | 1.39 |
| 7350 . | Total Services | 3,795 | 7,700 | 12,448 | 8,653 | 4,748 | 1.61 | 53,962 | 61,300 | 56,422 | 2,460 | 4,878- | .92 |
| 7455 .100 | Gas | 11 |  | 33 | 22 | 33 | .00 | 7,073 |  | 5,490 √ | 1,583- | 5,490 | .00 |
| 7455 .200 | Electric | 6,596 |  | 9,635 √ | 3,039 | 9,635 | .00 | 60,398 |  | 72,978 | 12,580 | 72,978 | .00 |
| 7455 . | Utilities | 6,607 | 6,000 | 9,668 | 3,061 | 3,668 | 1.61 | 67,471 | 72,000 | 78,468 | 10,997 | 6,469 | 1.08 |
| 7470 .100 | Printed Forms | 1,459 |  | 4,085 | 2,626- | 4,085 | .00 | 11,661 |  | 22,028 | 10,387 | 22,028 | .00 |
| 7470 .200 | Letterhead & Envelopes | 623 |  |  | 623- |  | .00 | 5,323 |  |  | 5,521- |  | .00 |
| 7470 .300 | Office Supplies-Other | 810 |  | 1,822 | 1,012 | 1,822 | .00 | 10,340 |  | 12,047 | 1,707 | 12,047 | .00 |
| 7475 .310 | Store Supplies-Other |  |  |  |  |  | .00 | 19 |  |  | 19- |  | .00 |
| 7470 . | Office Supplies | 2,892 | 3,000 | 5,907 | 3,015 | 2,907 | 1.86 | 27,333 | 27,500 | 34,075 | 6,752 | 6,575 | 1.23 |
| 7480 .020 | Electrical | 213 |  |  | 213- |  | .00 |  |  | 256 | 256 | 256 | .00 |
| 7480 .070 | Cleaning |  |  |  |  |  | .00 |  |  | 305 | 355- | 305 | .00 |
| 7480 .100 | HVAC |  |  |  |  |  | .00 | 660 |  | 81 | 18- | 81 | .00 |
| 7480 . | Operating Supplies | 213 | 200 |  | 213- | 200- |  | 660 | 2,000 | 642 | 18- | 1,358- | .32 |
| 7485 .100 | Fixtures and Materials | 2,716 |  | 2,444 | 272- | 2,444 | .00 | 21,938 |  | 19,054 | 2,884- | 19,054 | .00 |
| 7485 .200 | Plants/Flowers |  |  |  |  |  | .00 | 131 |  |  | 131- |  | .00 |
| 7485 . | Display Supplies | 2,716 | 2,600 | 2,444 | 272- | 156- | .94 | 22,069 | 22,300 | 19,054 | 3,015- | 3,246- | .85 |
| 7450 . | Total Supplies | 12,428 | 11,800 | 18,019 | 5,591 | 6,219 | 1.52 | 117,523 | 123,800 | 132,239 | 14,716 | 8,439 | 1.06 |
| 7502 .200 | Train | 26 |  | 28 | 2 | 28 | .00 | 235 |  | 77 | 158- | 77 | .00 |
| 7502 .300 | Car Rental | 13 |  | 157 | 142 | 157 | .00 | 14 |  |  | 10- |  | .00 |
| 7502 .400 | Personal Car | 41 |  |  |  |  | .00 | 1,714 |  | 790 | 924- | 790 | .00 |
| 7502 . | Transportation |  | 1,000 | 185 | 144 | 815- | .18 | 1,959 | 6,500 | 867 | 1,092- | 5,633- | .13 |
| 7504 .100 | Own Meals | 85 |  | 38 | 47- | 38 | .00 | 85 |  | 150 | 65 | 150 | .00 |
| 7504 .200 | In House Meals | 41 |  | 20 | 21- | 20 | .00 | 658 |  | 284 | 374- | 284 | .00 |
| 7504 . | Own Meals | 126 |  | 58 | 68- | 58 | .00 | 743 |  | 434 | 309- | 434 | .00 |

APR6300AS
GL052

00002 Tiffany and Co.
LCC1 035 CC1  285    Manhasset        4412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1506
RUN DATE: 12/08/06
RUN TIME: 2:47:38

T 1194

**MONTHLY**

| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 7354 .200 | Carpet Cleaning | 4,081 | | 189 | 4,081- | | .00 |
| 7354 .300 | Exterior Cleaning | | | | | | .00 |
| 7354 | General Maintenance | 4,270 | 4,700 | 189 | 4,091- | 4,511- | .04 |
| 7356 .100 | Set-up Charges | | | | | | |
| 7356 | Display Services | | | | | | |
| 7360 .605 | Alarm Systems | 708 | | 2,772 | 2,064 | 2,772 | .00 |
| 7360 .900 | Other Outside Services | 74 | | 687 | 613 | 687 | .00 |
| 7360 | Outside Services | 792 | 1,700 | 3,459 | 2,677 | 1,759 | 2.03 |
| 7350 | Total Services | 5,052 | 6,400 | 3,648 | 1,404- | 2,752- | .57 |
| 7455 .100 | Gas | 651 | | 302 | 149- | 302 | .00 |
| 7455 .200 | Electric | 7,672 | 6,000 | 25,869 | 18,197 | 25,869 | .00 |
| 7455 | Utilities | 8,323 | 6,000 | 26,171 | 17,848 | 20,171 | 4.36 |
| 7470 .100 | Printed Forms | 3,246 | | 4,552 | 1,306 | 4,552 | .00 |
| 7470 .200 | Letterhead & Envelopes | 432 | | 921 | 432- | | .00 |
| 7470 .300 | Office Supplies-Other | 2,557 | | | 1,636- | 921 | .00 |
| 7475 .210 | Store Supplies-Other | | | | | | .00 |
| 7470 | Office Supplies | 6,235 | 3,500 | 5,473 | 761- | 1,973 | 1.56 |
| 7480 .010 | Electrical | | | | | | .00 |
| 7480 .070 | Cleaning | 133 | | | 133- | | .00 |
| 7480 .100 | HVAC | | | | | | .00 |
| 7480 | Operating Supplies | 133 | 300 | | 133- | 300- | .00 |
| 7485 .100 | Fixtures and Materials | 2,173 | | 2,259 | 86 | 2,259 | .00 |
| 7485 .200 | Plants/Flowers | | | | | | .00 |
| 7485 | Display Supplies | 2,173 | 2,600 | 2,259 | 86 | 341- | .86 |
| 7450 | Total Supplies | 16,663 | 12,400 | 33,903 | 17,040 | 21,503 | 2.73 |
| 7502 .100 | Train | | | | | | .00 |
| 7502 .200 | Car Rental | | | | | | .00 |
| 7502 .400 | Personal Car | 12 | | | 12- | | .00 |
| 7502 | Transportation | 12 | 500 | | 12- | 500- | .00 |
| 7504 .100 | Own Meals | | | | | | |
| 7504 .200 | In House Meals | | | | | | |
| 7504 | Own Meals | | | | | | |

**YEAR TO DATE**

| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 7354 .200 | Carpet Cleaning | 2,390 | | 33,629 | 2,390- | 2,390- | .00 |
| 7354 .300 | Exterior Cleaning | 33,471 | | | 158 | 33,629 | .00 |
| 7354 | General Maintenance | | 50,900 | 35,519 | 2,619- | 15,381 | .69 |
| 7356 .100 | Set-up Charges | 213 | | | 213- | | .00 |
| 7356 | Display Services | 213 | | | 213- | | .00 |
| 7360 .605 | Alarm Systems | 13,422 | | 17,817 | 4,395 | 17,817 | .00 |
| 7360 .900 | Other Outside Services | 7,041 | | 6,734 | 307- | 6,734 | .00 |
| 7360 | Outside Services | 20,563 | 16,800 | 24,551 | 3,988 | 7,751 | 1.46 |
| 7350 | Total Services | 59,014 | 67,700 | 60,070 | 1,056 | 7,630- | .98 |
| 7455 .100 | Gas | 7,724 | | 5,792 | 1,932- | 5,792 | .00 |
| 7455 .200 | Electric | 68,070 | | 98,847 | 30,777 | 98,847 | .00 |
| 7455 | Utilities | 75,794 | 78,000 | 104,639 | 28,845 | 26,639 | 1.34 |
| 7470 .100 | Printed Forms | 14,887 | | 26,580 | 11,693 | 26,580 | .00 |
| 7470 .200 | Letterhead & Envelopes | 5,755 | | | 5,755- | | .00 |
| 7470 .300 | Office Supplies-Other | 12,897 | | 12,968 | 71 | 12,968 | .00 |
| 7475 .210 | Store Supplies-Other | 19 | | | 19- | | .00 |
| 7470 | Office Supplies | 33,558 | 31,000 | 39,548 | 5,990 | 8,548 | 1.27 |
| 7480 .010 | Electrical | | | 256 | 256 | 256 | .00 |
| 7480 .070 | Cleaning | 792 | | 105 | 105 | 105 | .00 |
| 7480 .100 | HVAC | | | 81 | 87 | 81 | .00 |
| 7480 | Operating Supplies | 792 | 2,300 | 642 | 150- | 1,658- | .27 |
| 7485 .100 | Fixtures and Materials | 131 | | 21,313 | 131- | 21,313 | .00 |
| 7485 .200 | Plants/Flowers | 24,111 | | | 2,798- | | .00 |
| 7485 | Display Supplies | 24,242 | 24,900 | 21,313 | 2,929- | 3,587- | .85 |
| 7450 | Total Supplies | 134,386 | 136,200 | 146,142 | 11,756 | 29,942 | 1.21 |
| 7502 .100 | Train | 235 | | 77 | 158- | 77 | .00 |
| 7502 .200 | Car Rental | 10 | | | 10- | | .00 |
| 7502 .400 | Personal Car | 1,714 | | 790 | 924- | 790 | .00 |
| 7502 | Transportation | 1,959 | 7,000 | 867 | 1,092- | 6,133- | .12 |
| 7504 .100 | Own Meals | 85 | | 150 | 65 | 150 | .00 |
| 7504 .200 | In House Meals | 670 | | 284 | 386- | 284 | .00 |
| 7504 | Own Meals | 755 | | 434 | 321- | 434 | .00 |

AFR630AS
GL052

00002 Tiffany and Co.
LOC: 035 CC: 165   Manhasset                 3901 Advertising

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 10 06

PAGE: 1497
12/09/06
RUN TIME: 2:47:38

T 1195

************* MONTHLY *************

| Account | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 7205 .190 | Local News. Adv.-Other | | | | | | .00 |
| 7205 . | Newspaper Advertising | | | | | | .00 |
| 7210 .110 | 12H Firm Jewelry Collection | | | | | | .00 |
| 7210 .120 | Local Magazine Adv-Other | | | | | | .00 |
| 7210 . | Magazine Advertising | | | | 3,216- | | .00 |
| 7212 .190 | Local Outdoor-Other | | | | | | .00 |
| 7212 . | Local Outdoor Advertising | | | | | | .00 |
| 7200 . | Total Advertising | | | | 3,216- | | .00 |
| 7000 . | Total Operating Expenses | | | | 3,216- | | .00 |

************* YEAR TO DATE *************

| Account | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 7205 .190 | Local News. Adv.-Other | | | 2,156 | 2,156 | 2,156 | .00 |
| 7205 . | Newspaper Advertising | | 31,680 | 2,156 | 2,156 | 29,524- | .06 |
| 7210 .110 | 12H Firm Jewelry Collection | 18,000 | | 48,250 | 18,000- | 48,250 | .00 |
| 7210 .120 | Local Magazine Adv-Other | 26,216 | | | 22,034 | | .00 |
| 7210 . | Magazine Advertising | 44,216 | 10,560 | 48,250 | 4,034 | 37,690 | 4.56 |
| 7212 .190 | Local Outdoor-Other | | | 3,037 | 3,037 | 3,037 | .00 |
| 7212 . | Local Outdoor Advertising | | | 3,037 | 3,037 | 3,037 | .00 |
| 7200 . | Total Advertising | 44,216 | 42,240 | 53,443 | 9,227 | 11,203 | 1.26 |
| 7000 . | Total Operating Expenses | 44,216 | 42,240 | 53,443 | 9,227 | 11,203 | 1.26 |

T 1196

APR6310AS
GL052

00002 Tiffany and Co.
LOC: 035 CC: 165    Manhasset

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN  Months Ending NOVEMBER 30 06

PAGE: 1498
12/08/06
RUN TIME: 2:47:38

3501 Advertising

*********** MONTHLY *********************            ************* YEAR TO DATE *******************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount % |
|---|---|---|---|---|---|---|---|---|---|---|

T 1197

APR6308AS
G0252
00003 Tiffany and Co.
LOC: 035 CC: 185     Manhasset     4101 Management

PAGE: 1499
12/08/06
RUN TIME: 2:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIANCE STATEMENT
For the TEN Months Ending NOVEMBER 30 06

| | MONTHLY | | | | | | | | YEAR TO DATE | | | | | |
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | .00 | 7320 .250 | Th-PR Outreach Program | | | | | | |
| | | | | | .00 | 7320 . | Retail Events | 148 | | | 148- | 148- | .00 |
| | | | | | .00 | 7300 . | Total Events | 148 | | | 148- | 148- | .00 |
| 36,275 | | 38,069 | 1,794 | 38,069 | .00 | 7358 .100 | Credit Card Promotions | 325,684 | | 323,952 | 1,732- | 323,952 | .00 |
| 36,275 | 34,404 | 38,069 | 1,794 | 3,665 | 1.10 | 7358 . | Credit Card Fees | | 305,164 | 323,952 | 1,732- | 18,788 | 1.06 |
| 36,275 | 34,404 | 38,069 | 1,794 | 3,665 | 1.10 | 7350 . | Total Services | 325,684 | 305,164 | 323,952 | 1,732- | 18,788 | 1.06 |
| | | | | | | 7502 .100 | Air | | | | | | |
| | | | | | .00 | 7502 .400 | Personal Car | 228 | | 673 294 | 445 294 | 673 294 | .00 |
| | | | | | .00 | 7502 . | Transportation | 228 | | 967 | 739 | 967 | .00 |
| | | | | | .00 | 7504 .100 | Own Meals | | | 15 | 15- | 15- | .00 |
| | | | | | .00 | 7504 . | Own Meals | | | 15 | 15- | 15- | .00 |
| | | | | | .00 | 7506 .100 | Lodging | 280 | | | | | .00 |
| | | | | | .00 | 7506 . | Lodging | 280 | | 545 | 265 | 545 | .00 |
| | | | | | .00 | 7508 .100 | Group Meetings | 124 | | 425 | 301 | 425 | .00 |
| | | | | | .00 | 7508 . | Group Meetings | 124 | | 425 | 301 | 425 | .00 |
| | | | | | .00 | 7514 .100 | Taxi | 178 | | 318 | 140 | 318 | .00 |
| | | | | | .00 | 7514 . | Taxi, Bus, etc. | 178 | | 318 | 140 | 318 | .00 |
| | | | | | .00 | 7516 .100 | Parking and Tolls | | | 60 | 60 | 60 | .00 |
| | | | | | .00 | 7516 . | Parking and Tolls | | | 60 | 60 | 60 | .00 |
| | | | | | .00 | 7500 . | Total Travel and Entertainment | 825 | | 2,315 | 1,490 | 2,335 | .00 |
| | | | | | .00 | 7532 .900 | Recognition & Apprec-Other | | | 702 | 702 | 702 | .00 |
| | | | | | .00 | 7532 . | Recognition & Appreciation | | | 702 | 702 | 702 | .00 |
| | | | | | .00 | 7525 . | Total Employee Related | | | 702 | 702 | 702 | .00 |
| | | | | | .00 | 7580 .100 | Voice Communications | 425 | | 268 | 157- | 268 | .00 |
| | | | | | .00 | 7580 . | Telephone | 425 | | 268 | 157- | 268 | .00 |

T 1198

XPR6510AS
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN   Months Ending NOVEMBER   10 06

PAGE: 1500
12/08/06
RUN TIME: 2:47:18

00002 Tiffany and Co.
LOC: 035 CC: 185    Manhasset    4101 Management

**************** MONTHLY ****************

| | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description |
|---|---|---|---|---|---|---|---|---|
| 7575 | | | | | | .00 | . | Total Communications |
| 7000 | 36,275 | 34,404 | 38,069 | 1,794 | 3,665 | 1.10 | . | Total Operating Expenses |

**************** YEAR TO DATE ****************

| | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|
| 7575 Total Communications | 425 | | 269 | 157- | 268 | .00 |
| 7000 Total Operating Expenses | 337,092 | 305,164 | 337,237 | 135 | 32,073 | 1.07 |

T 1199

APR6310A3
GL052

00020 Tiffany and Co.      Manhasset

LOC: 035 CC: 185                           4101 Management

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN   Months Ending NOVEMBER  30 06

PAGE: 1501
12/08/06
RUN TIME: 2:47:38

******* MONTHLY *******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. C/Y Plan Amount % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. C/Y Plan Amount % |
|---|---|---|---|---|---|---|---|---|---|---|

T 1200

AFR4370AS
GL052

PAGE: 1502
12/06/06
RUN TIME: 2:47:28

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN  Month Ending NOVEMBER 30 06

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 210

4204 New York Sales Branc

************ MONTHLY ************************************    *********** YEAR TO DATE ***************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

T 1201

APR63105
GL0652

00002 Tiffany and Co.
LOC: 035 CC: 285    Manhasset                    4412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1503
RUN DATE: 12/08/06
RUN TIME: 21:47:38

## MONTHLY

| PY Actual | CY Plan | CY Actual | C/Y vs P/Y Amt. | C/Y vs Plan Amount | C/Y vs Plan % | Account | Description |
|---|---|---|---|---|---|---|---|
| 1,578- | | | | | .00 | 6360 .605 | Alarm Systems |
| | | | | | .00 | 6360 .900 | Other Outside Services |
| 1,578- | 2,869 | 1,834 | 1,049- | 1,834 | | 6360 | Outside Services |
| 2,883 | | 1,834 | 1,049- | 1,135- | .61 | 6368 .300 | Repairs/Rework |
| 2,883 | 2,869 | 1,834 | 1,049- | 1,135- | .61 | 6368 | Work Rooms-Outside Work |
| 921 | | | 931- | | .00 | 6370 .140 | Traff-Silv. Polishing |
| 1,374 | | 1,095 | 279- | | .00 | 6370 .150 | Service Services |
| 1,071 | | | 1,071- | 1,095 | .00 | 6370 .180 | Transfer-NJ Service Center |
| | | | | | .00 | 6370 .200 | Trans-New Sale Alterations |
| | | | | | .00 | 6370 .300 | Transfer - Diamond Division |
| 3,366 | 3,467 | 1,095 | 2,271- | 2,372- | .31 | 6370 | Manufacturing Cost Transfers |
| 4,671 | 6,436 | 2,929 | 1,742- | 3,507- | .45 | | Total Services |
| 108 | 110 | 218 | 110 | 218 | .00 | 6480 .010 | Technical |
| 108 | 110 | 218 | 110 | 108 | 1.98 | 6480 | Operating Supplies |
| 108 | 110 | 218 | 110 | 108 | 1.98 | 6450 | Total Supplies |
| 212 | | 5 | 207- | 5 | .00 | 6552 .100 | UPS (All) |
| 149 | 370 | 113 | 36- | 113 | .00 | 6552 .700 | Courier |
| 361 | 370 | 118 | 243- | 252- | .31 | 6552 | Internal Transfers |
| 200 | | | 200- | | .00 | 6554 .100 | U.S. Postage |
| | | | | | .00 | 6554 .200 | Courier |
| 200 | 206 | 200 | 200- | 206- | | 6554 | Postage |
| | | 1,069 | 24- | 1,069 | .00 | 6556 .200 | UPS (All) |
| 1,093 | | 140 | 140 | 140 | .00 | 6556 .500 | INC |
| | | | | | .00 | 6556 .900 | Armored Car Service |
| 1,093 | 1,135 | 1,209 | 116 | 94 | 1.07 | 6556 | Customer Ship/Outbound Freig |
| 15 | | 3,775 | 15- | 3,775 | .00 | 6560 .100 | UPS (All) |
| 1,139 | | | 2,456 | | .00 | 6560 .200 | UPS (All) |
| | | 1,994 | | | .00 | 6560 .700 | Courier |
| | | | 1,265- | | .00 | 6560 .900 | Armored Car Service |
| 3,259 | 4,524 | 5,769 | 1,376 | 1,245 | 1.27 | 6560 | In-Bound Freight |
| 6,047 | 6,235 | 7,096 | 1,049 | 871 | 1.13 | 6560 | Total Freight |

## YEAR TO DATE

| Description | PY Actual | CY Plan | CY Actual | C/Y vs P/Y Amt. | C/Y vs Plan Amount | C/Y vs Plan % |
|---|---|---|---|---|---|---|
| Alarm Systems | 1,578- | | 1,578 | | | .00 |
| Other Outside Services | 134 | 137 | 30 | 104- | 30 | .00 |
| Outside Services | 1,446- | | 30 | 1,474 | 107- | .21 |
| Repairs/Rework | 40,787 | 42,008 | 27,939 | 12,848- | 27,939 | .66 |
| Work Rooms-Outside Work | 40,787 | 42,008 | 27,939 | 12,848- | 14,069- | .66 |
| Traff-Silv. Polishing | 5,115 | | 230 | 230 | 230 | .00 |
| Service Services | | | 3,271 | 5,115- | 3,271 | .00 |
| Transfer-NJ Service Center | 7,324 | | 5,869 | 4,053- | 5,869 | .00 |
| Trans-New Sale Alterations | 7,375 | | | 1,506- | | .00 |
| Transfer - Diamond Division | | | 216 | 216 | 216 | .00 |
| Manufacturing Cost Transfers | 19,814 | 20,403 | 9,586 | 10,228- | 10,817- | .46 |
| Total Services | 59,157 | 63,548 | 37,555 | 21,602- | 24,993- | .60 |
| Technical | 3,217 | 3,310 | 1,327 | 1,890- | 1,327 | .40 |
| Operating Supplies | 3,217 | 3,310 | 1,327 | 1,890- | 1,993- | .40 |
| Total Supplies | 3,217 | 3,310 | 1,327 | 1,890- | 1,993- | .40 |
| UPS (All) | 2,756 | | 94 | 2,662- | 94 | .00 |
| Courier | 1,132 | 3,999 | 3,205 | 2,073 | 3,205 | .00 |
| Internal Transfers | 3,888 | 3,999 | 3,299 | 599- | 700- | .82 |
| U.S. Postage | 672 | | 650 | 22- | 650 | .00 |
| Courier | 121 | | 75 | 46- | 75 | .00 |
| Postage | 793 | 816 | 725 | 68- | 931 | .88 |
| UPS (All) | 13,736 | | 12,893 | 843- | 12,893 | .00 |
| INC | 142 | | 267 | 125 | 267 | .00 |
| Armored Car Service | | | | | | .00 |
| Customer Ship/Outbound Freig | 13,878 | 14,289 | 13,160 | 718- | 1,129- | .92 |
| UPS (All) | 117 | | 50 | 67- | 50 | .00 |
| UPS (All) | 17,750 | | 22,405 | 4,655 | 22,405 | .00 |
| Courier | 525 | | | 525 | | .00 |
| Armored Car Service | 19,090 | | 17,695 | 1,395- | 17,695 | .00 |
| In-Bound Freight | 37,482 | 38,599 | 40,150 | 2,668 | 1,551 | 1.04 |
| Total Freight | 56,041 | 57,703- | 57,334 | 1,293 | 169- | .99 |

T 1202

APB63DAS
GL0052

00002 Tiffany and Co.
LOC: 035 CO: 285    Manhasset    4412 Retail Branches

**TIFFANY & COMPANY**
**COMPANY/LOCATION/COST CENTER**
**EXPENSE/VARIATION STATEMENT**
For the TEN    Months Ending NOVEMBER   30 06

PAGE: 1504
DATE: 12/08/06
RUN TIME: 2:47:38

****** MONTHLY ******                                              ****** YEAR TO DATE ******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Acct | Sub | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 495 | 465 | 177 | 318- | 177 | .00 | 6605 | .900 | Shrinkage - Other | 2,366 | | 3,012 | 646 | 3,012 | .00 |
| 495 | 465 | 177 | 318- | 288- | .38 | 6605 | | Shrinkage | 2,366 | 8,370 | 3,012 | 646 | 5,358- | .35 |
| | | 176 | 176 | 176 | | 6930 | .100 | 143 Pearl Dia by Yard | | | 176 | 176 | 176 | .00 |
| | | | | | | 6930 | .100 | 171 Solitaire Diamond Rings | | | 829 | 829 | 829 | .00 |
| | | | | | | 6930 | .100 | 502 Engraved Stationary | | | 223 | 223 | 223 | .00 |
| 471 | | 4,847 | 4,376 | 4,847 | | 6930 | .110 | Customer Return Damaged | 7,868 | | 34,284 | 26,416 | 34,284 | .00 |
| 65 | | 6- | 73- | 8- | | 6930 | .130 | Stock to Discard | 1,090 | | 301 | 789- | 301 | .00 |
| 213 | | 171 | 42- | 171 | | 6930 | .140 | Merchandise Damage in Stock | 57,356 | | 2,837 | 54,519- | 2,837 | .00 |
| 1,737 | | 543 | 1,194- | 543 | | 6930 | .150 | Transfer Rec Damage | 4,547 | | 25,818 | 21,271 | 25,818 | .00 |
| 196 | | 48 | 148- | 48 | | 6930 | .160 | Defective Merchandise | 1,739 | | 190 | 1,639- | 190 | .00 |
| | | | | | | 6930 | .300 | Loss on Break-up Recovery | 1,168- | | | 1,168 | | .00 |
| 2,682 | 2,763 | 5,777 | 3,095 | 3,014 | 2.09 | 6900 | | Total Merchandise Write-Offs | 71,422 | 73,561 | 64,658 | 6,764- | 8,903- | .87 |
| 3,177 | 3,228 | 5,954 | 2,777 | 2,726 | 1.84 | 6900 | | Total Merchandise Write-Offs | 73,788 | 81,931 | 67,670 | 6,138- | 14,261- | .82 |
| 313 | | 485 | 172 | 485 | | 6855 | .200 | Watch Straps/Buckles | 543 | | 401 | 142- | 401 | .00 |
| 1,255 | | 2 | 1,293- | 2 | | 6855 | .410 | Repair Parts (TSC) | 3,028 | | 6,472 | 3,444 | 6,472 | .00 |
| | | | | | | 6855 | .700 | Replacement Components | 16,335 | | 14,082 | 2,253- | 14,082 | .00 |
| 1,568 | 1,614 | 487 | 1,081- | 1,127- | .20 | 6855 | | Component Part | 19,906 | 20,497 | 20,955 | 1,049 | 458 | 1.02 |
| | | | | | | 6865 | .205 | Fragrance Samples | 525 | | | 525- | 540- | .00 |
| | | | | | .00 | 6865 | | Samples | 525 | 540 | | 525- | 540- | .00 |
| 1,568 | 1,614 | 487 | 1,081- | 1,127- | .30 | 6880 | | Total Product Expense | 20,431 | 21,037 | 20,955 | 524 | 82- | .99 |
| | | 167 | 167 | 167 | | 6904 | .100 | Customer Recognition | | | 1,842 | 1,842 | 1,842 | .00 |
| 2,449 | | 6,894 | 4,445 | 6,894 | | 6904 | .300 | Customer Accomodation | 21,738 | | 61,574 | 39,836 | 61,574 | .00 |
| | | 1,559 | 1,559 | 1,559 | | 6904 | .320 | New Sales Alterations | | | 3,795 | 3,795 | 3,795 | .00 |
| | | | | | | 6904 | | Stock Repair | | | 164 | 164 | 164 | .00 |
| 2,449 | 2,522 | 8,620 | 6,171 | 6,098 | 3.41 | 6904 | | Accommodations/Policy Allow | 21,738 | 22,384 | 67,375 | 45,637 | 44,991 | 3.00 |
| 2,449 | 2,522 | 8,620 | 6,171 | 6,098 | 3.41 | 6900 | | Total Customer Related Expen | 21,738 | 22,384 | 67,375 | 45,637 | 44,991 | 3.00 |
| 18,020 | 20,135 | 25,304 | 7,284 | 5,169 | 1.25 | 6000 | | Total Variations | 234,372 | 248,913 | 252,216 | 17,844 | 3,303 | 1.01 |

T 1203

APR6JOAS
0L052

00000 Tiffany and Co.
LOCI 035 CCi  285    Manhasset          4412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the THM    Months Ending NOVEMBER  30 06

PAGE 1505
12/08/06
RUN TIME: 2:47:30

**** MONTHLY ****

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79,879 | | 108,574 | 28,695 | 108,574 | .00 | 7105 .100 | Administrative/Secretarial | 949,419 | | 1,078,069 | 128,650 | 1,078,069 | .00 |
| 10,934 | | 14,599 | 3,665 | 14,599 | .00 | 7105 .200 | Accrued Salaries | 23,903 | | 23,816- | 87 | 23,816- | .00 |
| 29,221 | | 19,624 | 9,591- | 19,624 | .00 | 7105 .300 | Part-Time | 357,191 | | 329,510 | 27,671- | 329,510 | .00 |
| 120,018 | 142,138 | 142,797 | 22,763 | 659 | 1.00 | 7105 . | Base Salaries | 1,282,697 | 1,289,857 | 1,383,763 | 101,066 | 6,094- | .99 |
| 814 | | 735 | 79- | 735 | .00 | 7110 .100 | Administrative/Secretarial | 14,432 | | 20,289 | 5,857 | 20,289 | .00 |
| 76 | | 78 | 2 | 78 | .00 | 7110 .110 | Admin. Accrual | 92 | | 92 | .00 | 1,008- | .00 |
| 890 | | 813 | 77- | 813 | .00 | 7110 . | Overtime | 14,524 | 11,000 | 19,281 | 4,757 | 8,281 | 1.75 |
| | | | | | .00 | 7115 .200 | Incentive Pay | 385 | | 500 | 115 | 500 | .00 |
| | | | | | .00 | 7115 . | Bonuses | 385 | | 500 | 115 | 500 | .00 |
| 42,968 | | 39,606 | 3,362- | 39,606 | .00 | 7125 .100 | Sales Commissions | 414,533 | | 429,286 | 14,753 | 429,286 | .00 |
| 11,206 | | 12,373 | 1,167 | 12,373 | .00 | 7125 .110 | Sales Comm Accrual | 48,406 | | 38,452 | 29,754- | 18,452 | .00 |
| 629 | | 851- | 1,480- | 851- | .00 | 7125 .120 | Pro-Rata Accrual | 1,587 | | 118- | 1,705- | 1,705- | .00 |
| 54,803 | 56,493 | 51,128 | 3,675- | 5,365- | .90 | 7125 . | Commissions | 464,526 | 478,527 | 447,820 | 16,706- | 30,707- | .93 |
| 175,721 | 198,631 | 194,738 | 19,017 | 3,893- | .98 | 7100 . | Total Labor | 1,762,132 | 1,879,384 | 1,851,364 | 89,232 | 28,020- | .98 |
| 39,903 | 49,748 | 50,263 | 10,360 | 49,748- | .00 | 7155 .100 | Administrative Labor | 428,083 | 490,295 | 491,065 | 62,982 | 490,295- | .00 |
| 39,903 | | 50,263 | 10,360 | 50,263 | .00 | 7175 . | Benefit Allocation | 428,083 | | 491,065 | 62,982 | 491,065 | .00 |
| 39,903 | 49,748 | 50,263 | 10,360 | 515 | 1.01 | 7150 . | Total Benefits | 428,083 | 490,295 | 491,065 | 62,982 | 770 | 1.00 |
| 2,275 | | 1,120 | 2,275- | 1,120 | .00 | 7255 .020 | Spring Catalog | 1,680 | | 1,680 | 1,680 | 1,680 | .00 |
| | | | | | .00 | 7255 .040 | Fall Catalog | 2,275 | | | 2,275- | | .00 |
| 2,275 | | 1,130 | 1,155- | 1,130 | .00 | 7255 .050 | Summer Catalog | 1,130 | | 1,120 | | 1,120 | .00 |
| 2,275 | | 1,130 | 1,155- | 1,130 | .00 | 7255 . | Catalogs/Brochures | 5,075 | 3,000 | 2,800 | 2,275- | 200- | .93 |
| 2,275 | | 1,130 | 1,155- | 1,130 | .00 | 7250 . | Total Catalogs/Brochures | 5,075 | 3,000 | 2,800 | 2,275- | 200- | .93 |
| 13 | | 13 | 13 | 13 | .00 | 7905 .100 | PR Events | | | 100 | 100 | 100 | .00 |
| 13 | | 13 | 13 | 13 | .00 | 7905 . | PR Events | | | 100 | 100 | 100 | .00 |
| 1,532 | | 6,337 | 4,805 | 6,337 | .00 | 7320 .100 | Retail Events | 15,346 | | 33,481 | 18,135 | 33,481 | .00 |
| | | | | | .00 | 7320 .250 | Tr-PA Outreach Program | | | 209 | 209 | 209 | .00 |
| 1,532 | | 6,337 | 4,805 | 6,337 | .00 | 7320 . | Retail Events | 15,346 | 27,857 | 33,690 | 18,344 | 5,833 | 1.20 |
| 1,532 | | 6,350 | 4,818 | 6,350 | .00 | 7300 . | Total Events | 15,346 | 27,857 | 33,790 | 18,444 | 5,933 | 1.21 |
| 189 | | 189 | | 189 | .00 | 7354 .100 | Housekeeping/Janitorial | 2,277 | | 1,890 | 387- | 1,890 | .00 |

T 1204

APR630A8
GL052
00002 Tiffany and Co.
LOC: 035 CC: 285   Manhasset

**TIFFANY & COMPANY**
**COMPANY/LOCATION/COST CENTER**
**EXPENSE/VARIATION STATEMENT**
For the YEAR
Month Ending NOVEMBER 30 06

PAGE: 1506
DATE: 12/08/06
RUN TIME: 2:47:28

4413 Retail Branches

*** MONTHLY ***

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,081 | | | 4,081- | | .00 | 7354 .200 Carpet Cleaning | | | | 2,390- | 2,390- | .00 |
| 4,270 | 4,700 | 189 | 4,081- | 4,511- | .04 | 7354 .300 Exterior Cleaning | 33,471 | 56,900 | 33,629 | 158 | 33,629 | .00 |
| | | | | | | 7354 . General Maintenance | 36,138 | 56,900 | 35,519 | 2,619- | 16,381- | .69 |
| 708 | | | | | .00 | 7356 .100 Set-up Charges | 213 | | | 213- | | .00 |
| | | | | | .00 | 7356 . Display Services | 213 | | | 213- | | .00 |
| 2,772 | | 2,772 | 2,064 | 2,772 | .00 | 7360 .605 Alarm Systems | 13,622 | | 17,817 | 4,195 | 17,817 | .00 |
| 74 | | 687 | 613 | 687 | .00 | 7360 .900 Other Outside Services | 7,041 | | 6,734 | 307- | 6,734 | .00 |
| 782 | 1,700 | 3,459 | 2,677 | 1,759 | 3.03 | 7360 . Outside Services | 20,663 | 16,800 | 24,551 | 3,888 | 7,751 | 1.46 |
| 5,052 | 6,400 | 3,648 | 1,404- | 2,752- | .57 | 7350 . Total Services | 59,014 | 67,700 | 60,070 | 1,056 | 7,630- | .88 |
| 651 | | 302 | 349- | 302 | .00 | 7455 .100 Gas | 7,672 | | 5,792 | 1,932- | 5,792 | .00 |
| 8,323 | 6,000 | 26,869 | 18,537 | 25,869 | .00 | 7455 .200 Electric | 68,070 | | 98,847 | 30,777 | 98,847 | .00 |
| | 6,000 | 26,171 | 17,848 | 20,171 | 4.36 | 7455 . Utilities | 75,794 | 78,000 | 104,633 | 28,845 | 26,639 | 1.34 |
| 3,246 | | 4,552 | 1,306 | 4,552 | .00 | 7470 .100 Printed Forms | 14,887 | | 26,580 | 11,693 | 26,580 | .00 |
| 3,431 | | | 432- | | .00 | 7470 .200 Letterhead & Envelopes | 5,755 | | 5,755- | .00 |
| 2,557 | | 921 | 1,636- | 931 | .00 | 7470 .300 Office Supplies-Other | 12,897 | | 12,968 | 71 | 12,968 | .00 |
| | | | | | .00 | 7475 .210 Store Supplies-Other | 59 | | | 19- | | .00 |
| 6,235 | 3,500 | 5,473 | 762- | 1,973 | 1.56 | 7470 . Office Supplies | 33,558 | 31,000 | 39,548 | 5,990 | 8,548 | 1.27 |
| 132 | | | 132- | | .00 | 7480 .020 Electrical | 792 | | 256 | 256 | 256 | .00 |
| | | | | | .00 | 7480 .070 Cleaning | | | 305 | 305 | 305 | .00 |
| | | | | | .00 | 7480 .100 HVAC | | | 81 | 81 | 81 | .00 |
| 132 | 300 | | 132- | 300- | .00 | 7480 . Operating Supplies | 792 | 2,300 | 642 | 150- | 1,658- | .27 |
| 2,173 | | 2,259 | 86 | 2,259 | .00 | 7485 .100 Fixtures and Materials | 131 | | 21,313 | 131- | 21,313 | .00 |
| 2,173 | 2,400 | 2,259 | 86 | 341- | .86 | 7485 .200 Plants/Fireworks | 24,111 | 24,900 | 21,333 | 2,798- | 3,587- | .85 |
| | | | | | | 7485 . Display Supplies | 24,242 | | | 2,829- | | |
| 16,863 | 12,400 | 33,903 | 17,040 | 21,503 | 2.73 | 7450 . Total Supplies | 134,386 | 136,200 | 166,142 | 31,756 | 29,942 | 1.21 |
| | | | | | .00 | 7502 .200 Train | 235 | | 77 | 158- | 77 | .00 |
| | 500 | | | 500- | .00 | 7502 .300 Car Rental | 10 | | | 10- | | .00 |
| | | | | | .00 | 7502 .400 Personal Car | 1,714 | | 790 | 924- | 790 | .00 |
| | | | | | .00 | 7502 . Transportation | 1,959 | 7,000 | 867 | 1,092- | 6,133- | .13 |
| 12 | | | 12- | | .00 | 7504 .100 Own Meals | 85 | | 150 | 65 | 150 | .00 |
| | | | | | .00 | 7504 .200 In House Meals | 670 | | 284 | 386- | 284 | .00 |
| 12 | | | 12- | | .00 | 7504 . Own Meals | 755 | | 434 | 321- | 434 | .00 |

T 1205

APRG30AS
GL052

00002 Tiffany and Co.
LOC: 035 CC: 285    Manhasset          4412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIANCE STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1507
12/08/06
RUN TIME: 2:47:38

## MONTHLY

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Account | Description |
|---|---|---|---|---|---|---|---|
| | | | | | .00 | 7506 .100 | Lodging |
| | | | | | .00 | 7506 . | Lodging |
| | | | | | .00 | 7508 .100 | Group Meetings |
| 197 | | | 197- | | .00 | 7508 .200 | In House Meetings |
| 197 | | | 197- | | .00 | 7508 . | Group Meetings |
| | | 32 | 32 | 32 | .00 | 7510 .100 | Entertainment |
| | | 32 | 32 | 32 | .00 | 7510 . | Entertainment |
| | | | | | .00 | 7514 .100 | Taxi |
| | | | | | .00 | 7514 .300 | Subway |
| | | | | | .00 | 7514 . | Taxi, Bus, etc. |
| | | | | | .00 | 7516 .100 | Parking and Tolls |
| | | | | | .00 | 7516 . | Parking and Tolls |
| | | 448 | 448 | 448 | .00 | 7518 .100 | Conferences - Travel |
| | | 67 | 67 | 67 | .00 | 7518 .900 | Conferences - Other |
| | | 515 | 515 | 515 | .00 | 7518 . | Conferences - Travel |
| | | | | | .00 | 7524 .100 | Other Travel & Entertainment |
| | | | | | .00 | 7524 . | Other Travel & Entertainment |
| 209 | 500 | 547 | 338 | 47 | 1.09 | 7500 . | Total Travel and Entertainment |
| | 1,000 | | | 1,000- | .00 | 7530 .100 | Training & Development |
| | | | | | .00 | 7532 .100 | Merchandise |
| | | | | | .00 | 7532 .200 | Flowers |
| | | 120 | 120 | 120 | .00 | 7532 .300 | Awards |
| | | | | | .00 | 7532 .400 | Employee Events |
| 129 | | | 129- | | .00 | 7532 .900 | Recognition & Apprec-Other |
| 129 | 1,305 | 120 | 9- | 1,185- | .09 | 7532 . | Recognition & Appreciation |
| | | | | | .00 | 7534 .100 | Posters and Notices |
| | | | | | .00 | 7534 .300 | Books and Subscriptions |
| | | | | | .00 | 7534 . | Communication & Publications |
| | | | | | .00 | 7536 .100 | Memberships |
| | | | | | .00 | 7536 . | Memberships |
| | | | | | .00 | 7549 .100 | Executive Physical Examination |
| | | | | | .00 | 7549 .150 | Clothing Allowance |
| | | | | | .00 | 7549 .200 | Medical Supplies |

## YEAR TO DATE

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Account | Description |
|---|---|---|---|---|---|---|---|
| 1,434 | | 2,984 | 1,550 | 2,984 | .00 | 7506 .100 | Lodging |
| 1,434 | | 2,984 | 1,550 | 2,984 | .00 | 7506 . | Lodging |
| 160 | | 65 | 95- | 65 | .00 | 7508 .100 | Group Meetings |
| 197 | | 33 | 164- | 33 | .00 | 7508 .200 | In House Meetings |
| 357 | | 98 | 259- | 98 | .00 | 7508 . | Group Meetings |
| | | 32 | 32 | 32 | .00 | 7510 .100 | Entertainment |
| | | 32 | 32 | 32 | .00 | 7510 . | Entertainment |
| 78 | | 563 | 485 | 563 | .00 | 7514 .100 | Taxi |
| 97 | | | 97- | | .00 | 7514 .300 | Subway |
| 175 | | 563 | 388 | 563 | .00 | 7514 . | Taxi, Bus, etc. |
| 167 | | 291 | 124 | 291 | .00 | 7516 .100 | Parking and Tolls |
| 167 | | 291 | 124 | 291 | .00 | 7516 . | Parking and Tolls |
| | | 571 | 571 | 571 | .00 | 7518 .100 | Conferences - Travel |
| | | 67 | 67 | 67 | .00 | 7518 .900 | Conferences - Other |
| | | 638 | 638 | 638 | .00 | 7518 . | Conferences - Travel |
| 95 | | | 95- | 95- | .00 | 7524 .100 | Other Travel & Entertainment |
| | | | | 9- | .00 | 7524 . | Other Travel & Entertainment |
| 4,942 | 7,000 | 5,907 | 965 | 1,093- | .84 | 7500 . | Total Travel and Entertainment |
| | 3,000 | | | 3,000- | .00 | 7530 .100 | Training & Development |
| 28 | | 269 | 240 | 269 | .00 | 7532 .100 | Merchandise |
| 100 | | 4,174 | 4,049 | 4,174 | .00 | 7532 .200 | Flowers |
| 125 | | 90 | 103- | 90 | .00 | 7532 .300 | Awards |
| 133 | | 138 | 36- | 138 | .00 | 7532 .400 | Employee Events |
| 164 | | | | | .00 | 7532 .900 | Recognition & Apprec-Other |
| 610 | 2,608 | 4,671 | 4,061 | 2,063 | 1.79 | 7532 . | Recognition & Appreciation |
| 89 | | 65 | 89- | 65 | .00 | 7534 .100 | Posters and Notices |
| 65 | | | | | .00 | 7534 .300 | Books and Subscriptions |
| 154 | 600 | 65 | 89- | 535- | .10 | 7534 . | Communication & Publications |
| 600 | | 530 | 70- | 530 | .00 | 7536 .100 | Memberships |
| 600 | 600 | 530 | 70- | 70- | .88 | 7536 . | Memberships |
| 109 | | | 109- | | .00 | 7549 .100 | Executive Physical Examination |
| 1,098 | | 1,098 | | 1,098 | .00 | 7549 .150 | Clothing Allowance |
| 143 | | 264 | 121 | 264 | .00 | 7549 .200 | Medical Supplies |

T 1206

APR6305AS
CL052

**TIFFANY & COMPANY**
**COMPANY/LOCATION COST CENTER**
**EXPENSE/VARIATIONS STATEMENT**
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1508
RUN TIME: 2:47:38

00002 Tiffany and Co.    Manhasset          ********* MONTHLY *********          4412 Retail Branches          ********* YEAR TO DATE *********
LOC: 035 CC: 285

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 2,305 | 120 | | 2,185- | .00 | 7549 .900 | Employee Related - Other | 234 | 1,700 | 1,362 | 234- | 139- | .00 |
| | | | | | | 7549 .900 | Employee Related-Other | | | | | | .77 |
| 129 | | 120 | 9- | 2,185- | .05 | 7525 | Total Employee Related | 234 | 1,700 | 1,362 | 338- | 139- | .77 |
| 3,598 | 2,000 | 1,100 | 2,498- | 1,100- | .00 | 7580 .100 | Voice Communications | 23,837 | 22,900 | 18,535 | 5,302- | 18,535 | .00 |
| 3,598 | 2,000 | 1,100 | 2,498- | 900- | .55 | 7580 | Telephone | 23,837 | 22,900 | 18,535 | 5,302- | 4,365- | .00 |
| 3,598 | 2,000 | 1,100 | 2,498- | 900- | .55 | 7575 | Total Communications | 23,837 | 22,900 | 18,535 | 5,302- | 4,365- | .80 |
| 26 | | | 26- | | .00 | 7630 .100 | 000073 No Desc. | 260 | | | 260- | | .00 |
| | | | | | .00 | 7630 .100 | 000159 No Desc. | 35 | | | 35- | | .00 |
| 2 | | | 2- | | .00 | 7630 .100 | 000231 No Desc. | 2,562 | | | 2,562- | | .00 |
| 13 | | | 13- | | .00 | 7630 .100 | 000231 No Desc. | 784 | | | 784- | | .00 |
| 117 | | 118 | 1 | 118 | .00 | 7630 .100 | 001071 No Desc. | 130 | | | 78- | | .00 |
| 65 | | 65 | | 65 | .00 | 7630 .100 | 001089 No Desc. | 1,370 | | 1,171 | 1 | 52 | .00 |
| 30 | | 30 | | 30 | .00 | 7630 .100 | 001319 No Desc. | 450 | | 450 | | 1,171 | .00 |
| | | | | | .00 | 7630 .100 | 001479 No Desc. | 300 | | 300 | | 300 | .00 |
| | | | | | .00 | 7630 .100 | 002056 No Desc. | 3,167 | | | 3,167- | | .00 |
| 157 | | 62 | 157- | 62 | .00 | 7630 .100 | 002151 No Desc. | 1,561 | | | 1,561- | | .00 |
| 214 | | 148 | 152- | 148 | .00 | 7630 .100 | 002161 No Desc. | 2,140 | | 1,836 | 304- | 1,836 | .00 |
| 148 | | 187 | | 187 | .00 | 7630 .100 | 004031 No Desc. | 1,480 | | 1,480 | | 1,480 | .00 |
| 187 | | 105 | 105 | 105 | .00 | 7630 .100 | 004031 No Desc. | 1,870 | | 1,870 | | 1,870 | .00 |
| | | 80 | 80 | 80 | .00 | 7630 .100 | 006001 No Desc. | | | 630 | 630 | 630 | .00 |
| | | 41 | 41 | 41 | .00 | 7630 .100 | 006020 No Desc. | 388 | | 388 | 388 | 388 | .00 |
| 4 | | 4 | | 4 | .00 | 7630 .100 | 006022 No Desc. | 328 | | 328 | 328 | 328 | .00 |
| | | | | | .00 | 7630 .200 | 97216 Commuscop Mirrors | 40 | | | 40- | | .00 |
| 13 | | 13 | | 13 | .00 | 7630 .200 | 97316 San Diego - Fashion Val | 180 | | 180 | | 180 | .00 |
| 63 | | 63 | | 63 | .00 | 7630 .200 | 97257 Scottsdale, AZ-New Sto | 630 | | 630 | | 630 | .00 |
| 59 | | 59 | | 59 | .00 | 7630 .200 | 97555 Austin, TX - New Store | 590 | | 590 | | 590 | .00 |
| 8,146 | | 8,125 | 21- | 8,125 | .00 | 7630 .200 | 97261 Manhasset, NY-New Store | 81,460 | | 81,250 | 210- | 81,250 | .00 |
| 21 | | 21 | | 21 | .00 | 7630 .200 | 98136 Domestic Retail Display | 210 | | 210 | | 210- | .00 |
| 1 | | 1 | | 1 | .00 | 7630 .200 | 98138 Global Trade Display Fo | 10 | | 10 | | 10 | .00 |
| 10 | | 10 | | 10 | .00 | 7630 .200 | 99139 Signage & Graphics | 100 | | 100 | | 100 | .00 |
| 22 | | 22 | | 22 | .00 | 7630 .200 | 01479 Branch Miscellaneous | 220 | | 220 | | 220 | .00 |
| 3 | | 3 | | 3 | .00 | 7630 .200 | 99031 Branch Miscellaneous | 30 | | 30 | | 30 | .00 |
| 34 | | 34 | | 34 | .00 | 7630 .200 | 99131 Retail Holiday Decor | 340 | | 340 | | 340 | .00 |
| 9 | | 9 | | 9 | .00 | 7630 .200 | 99132 Holiday Formal Domestic | 90 | | 90 | | 90 | .00 |
| 1 | | 1 | | 1 | .00 | 7630 .200 | 99134 Display Forms: Int'l Re | 10 | | 10 | | 10 | .00 |
| 144 | | 144 | | 144 | .00 | 7630 .200 | 000003 No Desc. | 1,440 | | 1,440 | | 1,440 | .00 |
| 1 | | 1 | | 1 | .00 | 7630 .200 | 000073 No Desc. | 10 | | 10 | | 10 | .00 |
| 78 | | 78 | | 78 | .00 | 7630 .200 | 000231 No Desc. | 780 | | 780 | | 780 | .00 |
| 31 | | 31 | | 31 | .00 | 7630 .200 | 000366 No Desc. | 310 | | 310 | | 310 | .00 |
| 44 | | 44 | | 44 | .00 | 7630 .200 | 000338 No Desc. | 440 | | 440 | | 440 | .00 |
| 137 | | 137 | | 137 | .00 | 7630 .200 | 001312 No Desc. | 1,370 | | 1,370 | | 1,370 | .00 |
| 29 | | 29 | | 29 | .00 | 7630 .200 | 001401 No Desc. | 290 | | 290 | | 290 | .00 |
| 12 | | 12 | | 12 | .00 | 7630 .200 | 001460 No Desc. | 120 | | 120 | | 120 | .00 |
| 10 | | 10 | | 10 | .00 | 7630 .200 | 004049 No Desc. | 100 | | 100 | | 100 | .00 |
| 15 | | 15 | | 15 | .00 | 7630 .200 | 004069 No Desc. | 150 | | 150 | | 150 | .00 |
| 9 | | 9 | | 9 | .00 | 7630 .200 | 004338 No Desc. | 90 | | 90 | | 90 | .00 |
| 50 | | 50 | | 50 | .00 | 7630 .200 | 005061 No Desc. | 500 | | 500 | | 500 | .00 |
| 20 | | 20 | | 20 | .00 | 7630 .200 | 005152 No Desc. | 200 | | 200 | | 200 | .00 |
| 2,064 | | 2,064 | | 2,064 | .00 | 7630 .200 | 006457 No Desc. | 20,840 | | 20,840 | | 20,840 | .00 |
| 25 | | 25 | | 25 | .00 | 7630 .200 | 005101 No Desc. | 250 | | 250 | | 250 | .00 |
| 13 | | 13 | | 13 | .00 | 7630 .200 | 000073 No Desc. | 13 | | 13 | 13 | 13 | .00 |
| | | | | | .00 | 7630 .200 | 005121 No Desc. | 206 | | | 206- | | .00 |
| 378 | | 86 | 13- | 86 | .00 | 7630 .300 | 001312 No Desc. | 3,780 | | 144 | 3,636- | 144 | .00 |
| 66 | | 285 | 15- | 285 | .00 | 7630 .300 | 002097 No Desc. | 860 | | 860 | | 2,850 | .00 |
| 1,833 | | 1,833 | 378- | 1,833 | .00 | 7630 .300 | 002051 No Desc. | 18,330 | | 18,330 | | 18,330 | .00 |

T 1207

APRG3248
GL652

00002 Tiffany and Co.
LOC: 035 CC: 285   Manhasset        4412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIANCE STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1509
RUN DATE: 12/08/06
RUN TIME: 2:47:38

**************** MONTHLY ****************                                            ******* YEAR TO DATE *******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,228 | | 1,228 | | 1,228 | .00 | 7630 | .600 | 97261 Manhasset, NY-New Store | 12,280 | | 12,280 | | 12,280 | .00 |
| 2 | | 2 | | 2 | .00 | 7630 | .600 | 98515 All Stores- Misc Projec | 20 | | 20 | | 20 | .00 |
| 13 | | 13 | | 13 | .00 | 7630 | .600 | 000273 No Desc. | 130 | | 130 | | 130 | .00 |
| 5 | | 5 | | 5 | .00 | 7630 | .600 | 000243 No Desc. | 50 | | 50 | | 50 | .00 |
| 36 | | 36 | | 36 | .00 | 7630 | .600 | 000245 No Desc. | 360 | | 360 | | 360 | .00 |
| 29 | | 29 | | 29 | .00 | 7630 | .600 | 000354 No Desc. | 290 | | 290 | | 290 | .00 |
| 13 | | 13 | | 13 | .00 | 7630 | .600 | 000132 No Desc. | 130 | | 130 | | 130 | .00 |
| 109 | | 109 | | 109 | .00 | 7630 | .600 | 000283 No Desc. | 1,090 | | 1,090 | | 1,090 | .00 |
| 200 | | 200 | | 200 | .00 | 7630 | .600 | 000251 No Desc. | 2,000 | | 2,000 | | 2,000 | .00 |
| 527 | | 527 | | 527 | .00 | 7630 | .600 | 040351 No Desc. | 5,270 | | 5,270 | | 5,270 | .00 |
| 339 | | 339 | | 339 | .00 | 7630 | .600 | 050040 No Desc. | 3,390 | | 3,390 | | 3,390 | .00 |
| 15 | | 15 | 15 | 15 | .00 | 7630 | .600 | 060356 No Desc. | 135 | 1,260 | 135 | | 135 | .00 |
| 45 | | 45 | 45 | 45 | .00 | 7630 | .600 | Leasehold Improvements | 135 | 135 | 135 | | 135 | .00 |
| 15,743 | | 15,743 | | 15,743 | .00 | 7630 | .700 | 97261 Manhasset, NY-New Store | 165,496 | 165,496 | | | 157,430 | .00 |
| 153 | | 153 | | 153 | .00 | 7630 | .700 | 98515 All Stores- Misc Projec | 157,430 | | 157,430 | | 1,530 | .00 |
| 14 | | 14 | | 14 | .00 | 7630 | .700 | 98913 Furniture Requests | 1,530 | | 1,530 | | 140 | .00 |
| 101 | | 101 | | 101 | .00 | 7630 | .700 | 99031 Branch Miscellaneous | 140 | | 140 | | 1,010 | .00 |
| 1,797 | | 1,797 | | 1,797 | .00 | 7630 | .700 | 000073 No Desc. | 1,010 | | 1,010 | | 17,970 | .00 |
| 223 | | 223 | | 223 | .00 | 7630 | .700 | 000213 No Desc. | 17,570 | | 17,570 | | 2,230 | .00 |
| 28 | | 28 | | 28 | .00 | 7630 | .700 | 000357 No Desc. | 2,230 | | 2,230 | | 280 | .00 |
| 683 | | 683 | | 683 | .00 | 7630 | .700 | 001312 No Desc. | 280 | | 280 | | 6,830 | .00 |
| 19,339 | | 19,339 | | 19,339 | .00 | 7630 | .700 | 000351 No Desc. | 6,830 | | 6,830 | | 193,390 | .00 |
| 28 | | 28 | | 28 | .00 | 7630 | .700 | 040351 No Desc. | 193,390 | 161,601- | 193,390 | | 280 | .00 |
| | | | 27 | 27 | .00 | 7630 | .700 | 050601 No Desc. | 280 | 248 | 280 | | 280 | .00 |
| | | | 44 | 44 | .00 | 7630 | .700 | 050888 No Desc. | 248 | 550 | 248 | | 550 | .00 |
| 137 | | 137 | 1,014 | 1,014 | .00 | 7630 | .700 | 042023 No Desc. | 550 | 5,036 | 550 | | 5,036 | .00 |
| 70 | | 70 | | 137 | .00 | 7630 | .725 | 042027 No Desc. | 5,036 | | 5,036 | | 1,370 | .00 |
| 47 | | 132 | 85 | 70 | .00 | 7630 | .725 | 040351 No Desc. | 1,370 | 1,226 | 1,370 | | 700 | .00 |
| | | 91 | 91 | 132 | .00 | 7630 | .725 | 060417 No Desc. | 700 | 391 | 700 | | 1,320 | .00 |
| | | 58 | 58 | 91 | .00 | 7630 | .725 | 060428 No Desc. | 94 | 391 | 94 | | 391 | .00 |
| | | | | 58 | .00 | | | | | 460 | | | 460 | .00 |
| 55,444 | 54,769 | 56,329 | 885 | 1,560 | 1.03 | 7630 | | Depreciation | 554,991 | 548,754 | 557,563 | 2,115 | 8,809 | 1.01 |
| 55,444 | 54,769 | 56,329 | 885 | 1,560 | 1.03 | 7625 | | Total Depreciation and Amort | 555,444 | 548,754 | 557,563 | 2,119 | 8,809 | 1.01 |
| 57,666 | 57,665 | 57,227 | 439- | 57,227- | 1.02 | 7658 | .100 | Office Buildings | 575,398 | 576,650 | 572,627 | 2,771- | 572,627 | .00 |
| 57,666 | 57,665 | 57,227 | 439- | 438- | .99 | 7658 | | Total Office Buildings | 575,398 | 576,650 | 572,627 | 2,771- | 4,023- | .99 |
| 4,330- | 4,329- | 4,330- | 61,262- | 4,330- | .00 | 7662 | .200 | Landlord refund-amortization | 43,300- | 43,290- | 43,300- | | 10- | .00 |
| 4,330- | 4,329- | 4,330- | 61,262- | 1- | 1.00 | 7664 | | Stores | 43,300- | 43,290- | 43,300- | | 10- | .00 |
| 33,000 | 36,300 | 29,182- | | 29,182- | .00 | 7664 | .100 | CAM Charges | 359,594 | 396,700 | 472,834 | 113,250 | 472,834 | .00 |
| 33,000 | 36,300 | 29,182- | | 65,482- | .00 | 7664 | | Total CAM Charges | 359,584 | 396,700 | 472,834 | 113,250 | 76,134 | 1.13 |
| 86,416 | 89,636 | 23,715 | 64,701- | 65,931- | .24 | 7650 | | Total Real Property Rental | 891,682 | 930,060 | 1,002,141 | 110,479 | 72,101 | 1.07 |
| | 800 | | | | .00 | 7680 | .100 | Office Equipment | 6,728 | 8,300 | 1,470 | 5,258- | 1,470 | .00 |
| | 800 | | 800- | 800- | .00 | 7680 | | Total Office Equipment | 6,728 | 8,300 | 1,470 | 5,258- | 6,830- | .17 |
| 6,728 | 800 | 1,470 | 800- | 800- | .00 | 7675 | | Total Equipment Rental | 6,728 | 8,300 | 1,470 | 5,258- | 6,830- | .17 |

T 1208

APRG1048
GL652

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 285

4412 Retail Branches    MONTHLY

PAGE: 1510
12/09/06
RUN TIME: 2:47:18

**TIFFANY & COMPANY**
**COMPANY/LOCATION/COST CENTER**
**EXPENSE/VARIATIONS STATEMENT**
**For the TEN Months Ending NOVEMBER 30 06**

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | .00 | 7706 | .100 Contracts | 729 | 1,000 | 650 | 79- | 650 | .00 |
| | | | | | .00 | 7706 | . Office Equipment | 729 | | 650 | 79- | 350- | .65 |
| 1,166 | | 5,992 | 5,992 | 5,992 | .00 | 7714 | .100 Preventive Maintenance | 7,616 | | 19,837 | 12,221 | 19,837 | .00 |
| 811 | | 3,932 | 2,766 | 3,932 | .00 | 7714 | .200 Time & Materials, Repairs | 22,008 | | 30,263 | 8,255 | 30,263 | .00 |
| | | 874 | 63 | 874 | .00 | 7714 | .300 Inspections | 2,532 | | 2,622 | 90 | 2,622 | .00 |
| 1,977 | 3,000 | 10,798 | 8,821 | 7,798 | 3.59 | 7714 | . Machinery & Equipment | 32,156 | 30,000 | 52,722 | 20,566 | 22,722 | 1.75 |
| | | | | | .00 | 7724 | .100 Other Repair & Maintenance | 2,142 | | 2,004 | 138- | 2,004 | .00 |
| | | | | | .00 | 7724 | . Other Repair & Maintenance | 2,142 | | 2,004 | 138- | 2,004 | .00 |
| 1,977 | 3,000 | 10,798 | 8,821 | 7,798 | 3.59 | 7700 | . Total Maintenance & Repair | 35,027 | 31,000 | 55,376 | 20,349 | 24,376 | 1.78 |
| | | | | | | 7904 | .100 Customer Recognition | 2,390 | | 1,025 | 1,365- | 1,025 | .00 |
| | | | | | | 7904 | .300 Customer Accommodation | 1,020 | | | 1,020- | | .00 |
| 87 | | 347 | 260 | 347 | .00 | 7906 | .100 Recognition | | | 45 | 45 | 45 | .00 |
| 87 | | 347 | 260 | 347 | .00 | 7906 | . Accommodation/Policy Allow | 4,010 | 4,500 | 1,070 | 2,940- | 3,430- | .23 |
| 87 | | 347 | 260 | 347 | .00 | 7900 | . Total Customer Related Expen | 4,010 | 4,500 | 1,070 | 2,940- | 3,430- | .23 |
| 56 | | | 56- | | .00 | 7928 | .250 Miscellaneous - Other | 56 | | 20 | 36- | 20 | .00 |
| 56 | | | 56- | | .00 | 7928 | . Other | 56 | | 20 | 36- | 20 | .00 |
| 444 | | 284 | 160- | 284 | .00 | 7936 | .100 Cash Over/Short | 111 | | 1,228 | 1,117 | 1,228 | .00 |
| 444 | | 284 | 160- | 284 | .00 | 7936 | . Cash Over/Short | 111 | | 1,228 | 1,117 | 1,228 | .00 |
| 500 | | 284 | 216- | 284 | .00 | 7925 | . Total Miscellaneous | 167 | | 1,248 | 1,081 | 1,248 | .00 |
| 389,706 | 420,188 | 381,262 | 6,444- | 36,927- | .51 | 7000 | . Total Operating Expenses | 3,926,021 | 4,165,450 | 4,255,189 | 326,368 | 89,731 | 1.02 |

T 1209

APR630AS
GL052

PAGE: 1511
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.    Manhasset    4412 Retail Branches
LOC: 035 CC: 285

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN   Months Ending NOVEMBER  30 06

******************** MONTHLY ********************                         ******************** YEAR TO DATE ********************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

T 1210

```
APR6310AS                                                                          PAGE: 1512
GL052                                                                              RUN TIME: 12/00/06  2:47:38
00002 Tiffany and Co.          Manhasset          5311 Security-Retail Bran
LOC: 035 CO: 352
```

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN Months Ending NOVEMBER 10 06

**MONTHLY**

| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 7105 .100 | Administrative/Secretarial | 10,018 | | 12,750 | 2,732- | 12,750- | .00 |
| 7105 .200 | Accrued Salaries | 1,003 | | 1,275 | 272- | 1,275- | .00 |
| 7105 . | Base Salaries | 11,021 | 11,386 | 14,025 | 3,004- | 2,639- | 1.23 |
| 7110 .100 | Administrative/Secretarial | 594 | | 191 | 403- | 191- | .00 |
| 7110 .110 | Admin. Accrual | 47 | | 11 | 36- | 11- | .00 |
| 7110 . | Overtime | 641 | 551 | 202 | 439- | 49- | .80 |
| 7115 .200 | Incentive Pay | | | | | | .00 |
| 7115 .400 | Bonuses | | | | | | .00 |
| 7115 . | | | | | | | .00 |
| 7155 .100 | Company Paid Benefits | | | | | | .00 |
| 7175 .100 | Administrative Labor | 3,848 | 4,073 | 4,980 | 1,132- | 4,073- | .00 |
| 7360 .900 | Other Outside Services | | | | | | .00 |
| 7275 . | Benefit Allocation | 3,848 | 4,073 | 4,980 | 1,132- | 4,980- | .00 |
| 7502 .200 | Train | 12 | | | 12- | | .00 |
| 7502 .400 | Personal Car | 12 | | | 12- | | .00 |
| 7502 . | Transportation | | | | | | .00 |
| 7504 .100 | Own Meals | 73 | | | 73- | | .00 |
| 7504 . | Own Meals | 73 | | | 73- | | .00 |
| 7514 .300 | Subway | 4 | | | 4- | | .00 |
| 7514 . | Taxi, Bus, etc. | 4 | | | 4- | | .00 |
| 7524 .100 | Other Travel & Entertainment | | | | | | .00 |
| 7516 . | Parking and Tolls | | | | | | .00 |
| 7975 . | Total Other Credits | 15,532 | 15,710 | 19,207 | 3,685- | 3,497- | 1.22 |
| 7000 . | Total Operating Expenses | 15,532 | 15,710 | 19,207 | 3,685- | 3,497- | 1.21 |

**YEAR TO DATE**

| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 7105 .100 | Administrative/Secretarial | 109,401 | | 120,661 | 11,260 | 120,661 | .00 |
| 7105 .200 | Accrued Salaries | 1,369- | | 959- | 410 | 959- | .00 |
| 7105 . | Base Salaries | 108,032 | 111,590 | 119,702 | 11,670 | 8,112 | 1.07 |
| 7110 .100 | Administrative/Secretarial | 3,429 | | 4,522 | 1,093 | 4,522 | .00 |
| 7110 .110 | Admin. Accrual | 70 | | 151- | 221- | 151- | .00 |
| 7110 . | Overtime | 3,499 | 2,109 | 4,371 | 872 | 2,262 | 2.07 |
| 7115 .200 | Incentive Pay | 250 | | | 250- | 250- | .00 |
| 7115 .400 | Bonuses | 250 | | | 250- | 250- | .00 |
| 7115 . | | | | | | | .00 |
| 7155 .100 | Company Paid Benefits | | | | | | .00 |
| 7175 .100 | Administrative Labor | 36,803 | 39,795 | 43,435 | 6,632 | 39,795 | .00 |
| 7360 .900 | Other Outside Services | 116 | | | 116- | 43,435 | .00 |
| 7275 . | Benefit Allocation | 36,919 | | 43,435 | 6,506 | 43,435 | .00 |
| 7502 .200 | Train | 22 | | | 22- | | .00 |
| 7502 .400 | Personal Car | 12 | | | 12- | | .00 |
| 7502 . | Transportation | 34 | | | 34- | | .00 |
| 7504 .100 | Own Meals | 73 | | | 73- | | .00 |
| 7504 . | Own Meals | 73 | | | 73- | | .00 |
| 7514 .300 | Subway | 4 | | | 4- | | .00 |
| 7514 . | Taxi, Bus, etc. | 4 | | | 4- | | .00 |
| 7524 .100 | Other Travel & Entertainment | 25 | | 25 | 25 | 25 | .00 |
| 7516 . | Parking and Tolls | 25 | | 25 | | 25 | .00 |
| 7975 . | Total Other Credits | 148,836 | 153,494 | 167,523 | 18,687 | 14,029 | 1.09 |
| 7000 . | Total Operating Expenses | 148,836 | 153,494 | 167,523 | 18,687 | 14,029 | 1.09 |

T 1211

APR610AS
GL052

PAGE: 1513
12/08/06
RUN TIME: 2:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

00008 Tiffany and Co.    Manhasset
LOC: 035 CC: 352

5511 Security-Retail Bran

************************ MONTHLY ************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description |
|---|---|---|---|---|---|---|

**************************************** YEAR TO DATE ****************************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

T 1212

AP861063A
010633

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VALUATIONS STATEMENT
For the Ten Months Ending NOVEMBER 30 06

PAGE: 1514
12/08/06
RUN TIME: 14:47:38

00002 Tiffany and Co.   Manhasset
LOC: 035 CC: 445

6302 Tax

*************** MONTHLY ***************

************************************* YEAR TO DATE *************************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

T 1213

```
APB630AS                                                                                          PAGE: 1515
GL0652                                                                                              12/08/06
                                                                                              RUN TIME: 2:47:38
00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 455              6404 Accounts Receivable

                            TIFFANY & COMPANY
                    COMPANY/LOCATION/COST CENTER
                    EXPENSE/VARIATIONS STATEMENT
          For the TEN  Months Ending NOVEMBER 30 06
```

**************** MONTHLY ****************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,671 | | 2,596 | 1,075- | 2,596 | .00 | 7730 .100 Bad Debt | 34,872 | 22,058 | 22,058 | 12,814- | 22,058 | .00 |
| 3,671 | 2,596 | 2,596 | 1,075- | | 1.00 | 7730 . Bad Debt | 34,872 | 22,058 | 22,058 | 12,814- | 22,058 | 1.00 |
| 3,671 | 2,596 | 2,596 | 1,075- | | 1.00 | 7725 . Total Bad Debt | 34,872 | 22,058 | 22,058 | 12,814- | 22,058 | 1.00 |
| 3,671 | 2,596 | 2,596 | 1,075- | | 1.00 | 7000 . Total Operating Expenses | 34,872 | 22,058 | 22,058 | 12,814- | 22,058 | 1.00 |

**************** YEAR TO DATE ****************

T 1214

APF610A3
G0J01

00J02 Tiffany and Co.
LOC: 035 CC: 455          Manhasset

******************* MONTHLY *******************          6404 Accounts Receivable

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN  Months Ending NOVEMBER 30 06

PAGE: 1516
12/08/06
RUN TIME: 2:47:38

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description |
|---|---|---|---|---|---|---|

************************************************ YEAR TO DATE ************************************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

T 1215

APR610A0
GL052

PAGE: 1517
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.          Manhasset          6601 Treasury
LOC: 035 CC: 470

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the YTD    Months Ending NOVEMBER 30 06

*************** MONTHLY ***************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount % |
|---|---|---|---|---|---|---|---|---|---|---|

*************** YEAR TO DATE ***************

T 1216

APRESS
GL052

00002 Tiffany and Co.     Manhasset
LOC: 035 CC: 540

PAGE: 1518
RUN DATE: 11/08/06
RUN TIME: 2:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TBD   Months Ending NOVEMBER  10 06

7114 Packaging Supplies

********** MONTHLY **********

| | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 26,106 | | 35,260 | 9,154 | 35,260 | .00 | 6475 | .220 Branch Supplies Out | 205,493 | | 203,051 | 2,442- | 203,051 | .00 |
| | 26,106 | 26,855 | 35,260 | 9,154 | 8,405 | 1.31 | 6475 | Packaging Supplies | 205,493 | 196,217 | 203,051 | 2,442- | 6,834 | 1.03 |
| | 26,106 | 26,855 | 35,260 | 9,154 | 8,405 | 1.31 | 6450 | Total Supplies | 205,493 | 196,217 | 203,051 | 2,442- | 6,834 | 1.03 |
| | 26,106 | 26,855 | 35,260 | 9,154 | 8,405 | 1.31 | 6000 | Total Variations | 205,493 | 196,217 | 203,051 | 2,442- | 6,834 | 1.03 |

********** YEAR TO DATE **********

T 1217

APR630A8
GL052

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 540

7114 Packaging Supplies

******** MONTHLY ********

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN    Months Ending NOVEMBER    30 06

PAGE: 1519
11/08/06
RUN TIME:  2:47:38

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

******** YEAR TO DATE ********