# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

A0012301

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK , NY 10022

FOR SERVICES PURSUANT TO AGREEMENT            --- CLIENT ORIGINAL---

---

STATEMENT OF ACCOUNT

SAVINGS AS PER ATTACHED INVOICES FROM 12/27/06 TO 2/26/08 (14 MONTHS)          $216,293.24

AVERAGED MONTHLY SAVINGS                              $15,449.52

SAVINGS FOR THE REMAINING PARTICIPATION (46 MONTHS X $15,449.52 PER MONTH)     $710,677.92

PREVIOUSLY INVOICED REFUND   ( 02/09/2007 )
                             ( 02/23/2007 )          $11,217.87
                                                     $22,292.92

TOTAL INVOICED REFUNDS                               $ 33,510.79

TOTAL AMOUNT DUE NUS                                 $960,481.95



EXHIBIT
a
SF  6/19/08

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.    106615

| CUSTOMER NO. | | DATE |
|---|---|---|
| 0012301 000 01 000 | | 5/6/2008 |
| HD | 90822 | 136341 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT        --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                      SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                PERIOD: FROM 12/27/2006 TO 1/25/2007
MANHASSET, NY                     MONTH # 1 OF 60
                                  SAVINGS REALIZED
                                                              $23,536.33
SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000   **AMOUNT DUE N.U.S.**        $11,768.17

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD                                                              29 BILLING DAYS
                FROM READING TO READING        METER  MULTIPLIER      0 ON PK DAYS

| PERIOD | | FROM READING | TO READING | METER | MULTIPLIER |
|---|---|---|---|---|---|
| 1 | KWH OFF PK  RL | 318 | 408 | 80 | 180 |
| 2 | KWH ON PK | 336 | 336 | 7,200 | 16,200 |
| 2 | KW ON PK | 6.830 | 6.830 | 0 | 0 |
| 3 | KWH MID PK | 3089 | 3968 | 0.0 | 0.0 |
| 3 | KW MID PEAK | 17.001 | 20.157 | 70,320 | 158,220 |
|   | KWH TOTAL | | | 252.5 | 568.1 |
|   | | | | | 174,420 |

### FORMER BILLING RATE - 285

| PERIOD | | | | | @ | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $ | 27.51 | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - | |
| 2 | | 568.1 | KW | @ | $4.68 | | 2,570.08 | |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - | |
| 1 | | 158220 | KWH | @ | $0.0378 | | 5,980.72 | |
| | | 16200 | KWH | @ | $0.0237 | | 383.94 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - | |
| 3 | | 158220 | KWH | @ | ($0.0441) | | (6,977.50) | |
| 1 | | 16200 | KWH | @ | ($0.0304) | | (492.48) | |
| | FUEL & PPC ADJ. | 174420 | KWH | @ | $0.0392 | | 6,837.26 | |
| | | | | | | $ | 8,329.53 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | | 0.8853% | | 73.74 | |
| LIPA CHARGES | | | | | | $ | 8,403.27 | $ 8,403.27 |
| CON ED SOLUTIONS CHARGE | | 174420 | KWH | @ | $0.04207 | | 7,337.15 | |
| | | 174420 | KWH | @ | $0.05847 | | 10,197.64 | |
| | | 174420 | KWH | @ | $0.00263 | | 458.72 | |
| | | | | | | $ | 17,993.51 | |
| | SALES TAX | | | | 8.625% | | 1,551.94 | |
| TOTAL CHARGES | | | | | | $ | 19,545.45 | $19,545.45 |
| | | | | | | | | $27,948.72 |

PRESENT                                                    $4,412.39

SAVING                                                     $23,536.33
Page 1

NUS
00887

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.   106615

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $ | 27.51 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 3 | | 86.5 | KW | @ | $4.68 | | 391.33 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 3 | | 23400 | KWH | @ | $0.0378 | | 884.52 |
| 1 | | 4080 | KWH | @ | $0.0237 | | 96.70 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - |
| 3 | | 23400 | KWH | @ | ($0.0441) | | (1,031.95) |
| 1 | | 4080 | KWH | @ | ($0.0304) | | (124.03) |
| | FUEL & PPC ADJ. | 27480 | KWH | @ | $0.0392 | | 1,077.22 |
| | | | | | | $ | 1,321.30 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 11.70 |
| LIPA CHARGES | | | | | | $ | 1,333.00 | $ 1,333.00 |
| CON ED SOLUTIONS CHARGE | | 27480 | KWH | @ | $0.042066 | | 1,155.97 |
| | | 27480 | KWH | @ | $0.058466 | | 1,606.64 |
| | | 27480 | KWH | @ | $0.002630 | | 72.27 |
| | | | | | | $ | 2,834.88 |
| | SALES TAX | | | 8.625% | | | 244.51 |
| TOTAL CHARGES | | | | | | $ | 3,079.39 | $ 3,079.39 |
| | | | | | | | | $ 4,412.39 |

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106614**

| CUSTOMER NO. | | DATE |
|---|---|---|
| 0012301 000 01 000 | | 5/6/2008 |
| HD | 90821 | 136306 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SAVINGS ON ELECTRIC
PERIOD: FROM 1/25/2007 TO 2/27/2007
MONTH # 2 OF 60
SAVINGS REALIZED                 $23,356.22

SUPPLIER ACCOUNT #:     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-5
NUS REFERENCE #:        2007S025 0012301 000   **AMOUNT DUE N.U.S.**     | $11,678.11 |

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD

| | | FROM READING | TO READING | METER | MULTIPLIER | |
|---|---|---|---|---|---|---|
| | | | | 80 | 180 | 33 BILLING DAYS |
| 1 | KWH OFF PK | 408 | 508 | 8,000 | 18,000 | 0 ON PK DAYS |
| 2 | KWH ON PK | 336 | 336 | 0 | 0 | |
| 2 | KW ON PK | 6.83 | 6.83 | 0.0 | 0.0 | |
| 3 | KWH MID PK | 3968 | 4887 | 73,520 | 165,420 | |
| 3 | KW MID PEAK | 20.157 | 22.692 | 202.8 | 456.3 | |
| | KWH TOTAL | | | | 183,420 | |

### FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $     31.30 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 2 | | 456.3 | KW | @ | $4.68 | 2,349.03 |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 1 | | 165420 | KWH | @ | $0.0378 | 6,252.88 |
| | | 18000 | KWH | @ | $0.0237 | 426.60 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | |
| 3 | | 165420 | KWH | @ | ($0.0441) | (7,295.02) |
| 1 | | 18000 | KWH | @ | ($0.0304) | (547.20) |
| | FUEL & PPC ADJ. | 183420 | KWH | @ | $0.0392 | 7,190.06 |
| | | | | | | $ 8,407.65 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 74.43 |
| LIPA CHARGES | | | | | | $ 8,482.08    $ 8,482.08 |
| CON ED SOLUTIONS CHARGES | | 183420 | KWH | @ | $0.041867 | 7,679.25 |
| | | 183420 | KWH | @ | $0.055296 | 10,142.39 |
| | | 183420 | KWH | @ | $0.002630 | 482.39 |
| | | | | | | $18,304.03 |
| | SALES TAX | | | 8.625% | | 1,578.72 |
| TOTAL CHARGES | | | | | | $19,882.75    $19,882.75 |
| | | | | | | $28,364.83 |
| | | | PRESENT | | | $5,008.61 |
| NUS 00889 | | | SAVING Page 1 | | | $23,356.22 |

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  106614

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $ | 31.30 | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - | |
| 2 | | 75.4 | KW | @ | $4.68 | | 388.16 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - | |
| 3 | | 27120 | KWH | @ | $0.0378 | | 1,025.14 | |
| 1 | | 5280 | KWH | @ | $0.0237 | | 125.14 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - | |
| 3 | | 27120 | KWH | @ | ($0.0441) | | (1,196.00) | |
| 1 | | 5280 | KWH | @ | ($0.0304) | | (160.51) | |
| | FUEL & PPC ADJ. | 32400 | KWH | @ | $0.0392 | | 1,270.08 | |
| | | | | | | | $ 1,483.31 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 13.14 | |
| LIPA CHARGES | | | | | | | $ 1,496.45 | $ 1,496.45 |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 32400 | KWH | @ | $0.041867 | | 1,356.49 | |
| | | 32400 | KWH | @ | $0.055296 | | 1,791.59 | |
| | | 32400 | KWH | @ | $0.002630 | | 85.21 | |
| | | | | | | | $ 3,233.29 | |
| | SALES TAX | | | 8.625% | | | 278.87 | |
| TOTAL CHARGES | | | | | | | $ 3,512.16 | $ 3,512.16 |
| | | | | | | | | $ 5,008.61 |

NUS
00890

Page 3

# nus consulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106616**

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |
| HD                    90823 | 136329 |

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT

Savings Realized at:                                              --- CLIENT ORIGINAL ---

TIFFANY & CO                         SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                   PERIOD: FROM 2/27/2007 TO 3/27/2007
MANHASSET, NY                        MONTH # 3 OF 60
                                     SAVINGS REALIZED                    $19,980.76

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000    **AMOUNT DUE N.U.S.**    | **$9,990.38** |

BILLING CONSUMPTION                  SAVINGS COMPUTATIONS
PERIOD

| | | FROM READING | TO READING | METER | MULTIPLIER | 28 BILLING DAYS |
|---|---|---|---|---|---|---|
| | | | | | | 0 ON PK DAYS |
| 1 | KWH OFF PK | 508 | 590 | 80 | 180 | |
| 2 | KWH ON PK | 336 | 336 | 6,560 | 14,760 | |
| 2 | KW ON PK | 6.83 | 6.83 | 0 | 0 | |
| 3 | KWH MID PK | 4887 | 5675 | 0.0 | 0.0 | |
| 3 | KW MID PEAK | 22.692 | 25.656 | 63,040 | 141,840 | |
| | KWH TOTAL | | | 237.1 | 533.5 | |
| | | | | 69,600 | 156,600 | |

FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 28 | DAYS | @ | $0.9484 | $    26.56 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 2 | | 533.5 | KW | @ | $4.68 | 2,330.33 |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 1 | | 141840 | KWH | @ | $0.0378 | 5,361.55 |
| | | 14760 | KWH | @ | $0.0237 | 349.81 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - |
| 3 | | 141840 | KWH | @ | ($0.0441) | |
| 1 | | 14760 | KWH | @ | ($0.0304) | (6,255.14) |
| | FUEL & PPC ADJ. | 156600 | KWH | @ | $0.0392 | (448.70) |
| | | | | | | 6,138.72 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | | | $ 7,503.13 |
| | LIPA CHARGES | | | | 0.8853% | 66.43 |
| | | | | | | $ 7,569.56    $ 7,569.56 |
| | CON ED SOLUTIONS CHARG | 156600 | KWH | @ | $0.041846 | |
| | | 156600 | KWH | @ | $0.054592 | 6,553.08 |
| | | 156600 | KWH | @ | $0.002630 | 8,549.11 |
| | | | | | | 411.86 |
| | | | | | | $15,514.05 |
| | SALES TAX | | | | 8.625% | 1,338.09 |
| | TOTAL CHARGES | | | | | $16,852.14    $16,852.14 |
| | | | | | | $24,421.70 |
| | | | | PRESENT | | $4,440.94 |
| | | | | SAVING | | |
| | | | | Page 1 | | $19,980.76 |

NUS
00891

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.   106616

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 28 | DAYS | @ | $0.9484 | $   26.56 | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | |
| 2 | | 93.4 | KW | @ | $4.68 | 407.97 | |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | |
| 1 | | 23760 | KWH | @ | $0.0378 | 898.13 | |
| 2 | | 4680 | KWH | @ | $0.0237 | 110.92 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 3 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | |
| 1 | | 23760 | KWH | @ | ($0.0441) | (1,047.82) | |
| | | 4680 | KWH | @ | ($0.0304) | (142.27) | |
| | FUEL & PPC ADJ. | 28440 | KWH | @ | $0.0392 | 1,114.85 | |
| | | | | | | $ 1,368.34 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 12.11 | |
| LIPA CHARGES | | | | | | $ 1,380.45 | $ 1,380.45 |
| | | | | | | | |
| CON ED SOLUTIONS CHARG | | 28440 | KWH | @ | $0.041846 | 1,190.09 | |
| | | 28440 | KWH | @ | $0.054592 | 1,552.60 | |
| | | 28440 | KWH | @ | $0.002630 | 74.80 | |
| | | | | | | $ 2,817.48 | |
| | SALES TAX | | | 8.625% | | 243.01 | |
| TOTAL CHARGES | | | | | | $ 3,060.49 | $ 3,060.49 |
| | | | | | | | $ 4,440.94 |

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.**  106617

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |
| HD          90824 | 136330 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN: BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                       SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                 PERIOD: FROM 3/27/2007 TO 4/26/2007
MANHASSET, NY                      MONTH # 4 OF 60
                                   SAVINGS REALIZED              $21,126.28

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:    2007S025 0012301 000  **AMOUNT DUE N.U.S.**   | $10,563.14 |

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD

30 BILLING DAYS
0 ON PK DAYS

| | | FROM READING | TO READING | METER MULTIPLIER | |
|---|---|---|---|---|---|
| | | | | 80 | 180 |
| 1 | KWH OFF PK | 590 | 662 | 5,760 | 12,960 |
| 2 | KWH ON PK | 336 | 336 | 0 | 0 |
| 2 | KW ON PK | 6.830 | 6.830 | 0.0 | 0.0 |
| 3 | KWH MID PK | 5675 | 6541 | 69,280 | 155,880 |
| 3 | KW MID PEAK | 25.656 | 28.768 | 249.0 | 560.2 |
| | KWH TOTAL | | | | 168,840 |

### FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 30 | DAYS | @ | $0.9484 | $ 28.45 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 2 | | 560.2 | KW | @ | $4.68 | 2,621.74 |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 2 | | 155,880 | KWH | @ | $0.0378 | 5,892.26 |
| 1 | | 12,960 | KWH | @ | $0.0237 | 307.15 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - |
| 3 | | 155880 | KWH | @ | ($0.0441) | (6,874.31) |
| 1 | | 12960 | KWH | @ | ($0.0304) | (393.98) |
| | FUEL & PPC ADJ. | 168840 | KWH | @ | $0.0392 | 6,618.53 |
| | | | | | | $ 8,199.84 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 72.59 |
| LIPA CHARGES | | | | | | $ 8,272.43 |  $ 8,272.43 |
| CON ED SOLUTIONS CHARGES | | 168840 | KWH | @ | $0.041648 | 7,031.85 |
| | | 168840 | KWH | @ | $0.054592 | 9,217.31 |
| | | 168840 | KWH | @ | $0.002630 | 444.05 |
| | | | | | | $16,693.21 |
| | SALES TAX | | | 8.625% | | 1,439.79 |
| TOTAL CHARGES | | | | | | $18,133.00 |  $18,133.00 |
| | | | | | | $26,405.43 |

PRESENT                                     $5,279.15

NUS
00893

SAVING
Page 1                                      $21,126.28

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.   106617

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 30 | DAYS | @ | $0.9484 | $ 28.45 | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | |
| 2 | | 94.2 | KW | @ | $4.68 | 440.86 | |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | |
| 1 | | 28080 | KWH | @ | $0.0378 | 1,061.42 | |
| | | 6120 | KWH | @ | $0.0237 | 145.05 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | |
| 3 | | 28080 | KWH | @ | ($0.0441) | (1,238.33) | |
| 1 | | 6120 | KWH | @ | ($0.0304) | (186.05) | |
| | FUEL & PPC ADJ. | 34200 | KWH | @ | $0.0392 | 1,340.64 | |
| | | | | | | $ 1,592.04 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | | 0.8853% | 14.09 | |
| LIPA CHARGES | | | | | | $ 1,606.13 | $ 1,606.13 |
| CON ED SOLUTIONS CHARGES | | 34200 | KWH | @ | $0.041648 | 1,424.38 | |
| | | 34200 | KWH | @ | $0.054592 | 1,867.05 | |
| | | 34200 | KWH | @ | $0.002630 | 89.95 | |
| | | | | | | $ 3,381.37 | |
| | SALES TAX | | | | 8.625% | 291.65 | |
| TOTAL CHARGES | | | | | | $ 3,673.02 | $ 3,673.02 |
| | | | | | | | $ 5,279.15 |

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  106618

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN: BRUCE MOGEL

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

HD                          90825          136314

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT        --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                          SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                    PERIOD: FROM 4/26/2007 TO 5/29/2007
MANHASSET, NY                         MONTH # 5 OF 60
                                      SAVINGS REALIZED               $33,519.66

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000    **AMOUNT DUE N.U.S.**    | $16,759.83 |

---

SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD

| | | FROM READING | TO READING | METER | MULTIPLIER | 33 BILLING DAYS |
|---|---|---|---|---|---|---|
| | | | | | | 0 ON PK DAYS |
| 1 | KWH OFF PK | 662 | 847 | 80 | 180 | |
| 2 | KWH ON PK | 336 | 336 | 14,800 | 33,300 | |
| 2 | KW ON PK | 6.830 | 6.830 | 0 | 0 | |
| 3 | KWH MID PK | 6541 | 7813 | 0.0 | 0.0 | |
| 3 | KW MID PEAK | 28.768 | 32.387 | 101,760 | 228,960 | |
| | KWH TOTAL | | | 289.5 | 651.4 | |
| | | | | | 262,260 | |

FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $     31.30 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 2 | | 651.4 | KW | @ | $4.68 | 3,353.41 |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 1 | | 228960 | KWH | @ | $0.0378 | 8,654.69 |
| | | 33300 | KWH | @ | $0.0237 | 789.21 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - |
| 3 | | 228960 | KWH | @ | ($0.0441) | (10,097.14) |
| 1 | | 33300 | KWH | @ | ($0.0304) | (1,012.32) |
| | FUEL & PPC ADJ. | 262260 | KWH | @ | $0.0392 | 10,280.59 |
| | | | | | | $11,999.74 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | |
| | LIPA CHARGES | | | | | 106.23 |
| | | | | | | $12,105.97    $12,105.97 |
| | CON ED SOLUTIONS CHARGE | 262260 | KWH | @ | $0.041674 | 10,929.42 |
| | | 262260 | KWH | @ | $0.054592 | 14,317.30 |
| | | 262260 | KWH | @ | $0.002630 | 689.74 |
| | | | | | | $25,936.46 |
| | SALES TAX | | | 8.625% | | 2,237.02 |
| | TOTAL CHARGES | | | | | $28,173.48    $28,173.48 |
| | | | | | | $40,279.45 |

PRESENT                    $6,759.79

NUS
00895                      SAVING
                           Page 1             $33,519.66

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  106618

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $ | 31.30 | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - | |
| 3 | | 103.7 | KW | @ | $4.68 | | 533.85 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - | |
| 3 | | 36240 | KWH | @ | $0.0378 | | 1,369.87 | |
| 1 | | 7800 | KWH | @ | $0.0237 | | 184.85 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - | |
| 3 | | 36240 | KWH | @ | ($0.0441) | | (1,598.18) | |
| 1 | | 7800 | KWH | @ | ($0.0304) | | (237.12) | |
| | FUEL & PPC ADJ. | 44040 | KWH | @ | $0.0392 | | 1,726.37 | |
| | | | | | | $ | 2,010.94 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 17.81 | |
| LIPA CHARGES | | | | | | $ | 2,028.75 | $ 2,028.75 |
| CON ED SOLUTIONS CHARGE | | 44040 | KWH | @ | $0.041674 | | 1,835.32 | |
| | | 44040 | KWH | @ | $0.054592 | | 2,404.23 | |
| | | 44040 | KWH | @ | $0.002630 | | 115.83 | |
| | | | | | | $ | 4,355.38 | |
| | SALES TAX | | | 8.625% | | | 375.66 | |
| TOTAL CHARGES | | | | | | $ | 4,731.04 | $ 4,731.04 |
| | | | | | | | | $ 6,759.79 |

# nus consulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.**  <u>106637</u>

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

HD                     90855        136337

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                    SAVINGS ON ELECTRIC
1980 NORTHERN BLVD              PERIOD: FROM 5/29/2007 TO 6/26/2007
MANHASSET, NY                   MONTH # 6 OF 60
                                SAVINGS REALIZED                    $40,714.86

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000   **AMOUNT DUE N.U.S.**    | $20,357.43 |

---

BILLING CONSUMPTION                      SAVINGS COMPUTATIONS

                                                              28 BILLING DAYS
                                                              22 ON PK DAYS

| PERIOD | | FROM READING | TO READING | METER MULTIPLIER | | |
|---|---|---|---|---|---|---|
| | | | | <u>80</u> | <u>180</u> | |
| 1 | KWH OFF PK | 847 | 875 | 2,240 | 5,040 | 2 BILLING DAYS |
| 2 | KWH ON PK | 336 | 336 | 0 | 0 | 0 ON PK DAYS |
| 2 | KW ON PK | 6.830 | 6.830 | 0.0 | 0.0 | |
| 3 | KWH MID PK | 7813 | 7946 | 10,640 | 23,940 | |
| 3 | KW MID PEAK | 32.387 | 36.019 | 290.6 | 653.8 | |
| | KWH TOTAL | | | | 28,980 | |

| PERIOD | | FROM READING | TO READING | METER MULTIPLIER | | |
|---|---|---|---|---|---|---|
| | | | | <u>80</u> | <u>180</u> | |
| 1 | KWH OFF PK | 875 | 1029 | 12,320 | 27,720 | 26 BILLING DAYS |
| 2 | KWH ON PK | 336 | 1040 | 56,320 | 126,720 | 22 ON PK DAYS |
| 2 | KW ON PK | 6.830 | 10.554 | 297.9 | 670.3 | |
| 3 | KWH MID PK | 7946 | 8305 | 28,720 | 64,620 | |
| 3 | KW MID PEAK | 36.019 | 39.657 | 291.0 | 654.8 | |
| | KWH TOTAL | | | | 219,060 | |

FORMER                              $49,029.26

PRESENT                              $8,314.40

SAVING                              $40,714.86

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300   Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  106637

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

FORMER BILLING RATE - 285

**5/29/07 - 5/31/07**

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 2 | DAYS | @ | $0.9484 | $    1.89 | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | |
| 2 | | 653.8 | KW | @ | $4.68 | 203.99 | |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | |
| 1 | | 23940 | KWH | @ | $0.0378 | 904.93 | |
| | | 5040 | KWH | @ | $0.0237 | 119.45 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | |
| 3 | | 23940 | KWH | @ | ($0.0441) | (1,055.75) | |
| 1 | | 5040 | KWH | @ | ($0.0304) | (153.22) | |
| | FUEL & PPC ADJ. | 28980 | KWH | @ | $0.0392 | 1,136.02 | |
| | | | | | | $ 1,157.31 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 10.25 | |
| LIPA CHARGES | | | | | | $ 1,167.56 | $ 1,167.56 |
| CON ED SOLUTIONS CHARGE | | 28980 | KWH | @ | $0.042085 | 1,219.62 | |
| | | 28980 | KWH | @ | $0.054592 | 1,582.08 | |
| | | 28980 | KWH | @ | $0.002630 | 76.22 | |
| | | | | | | $ 2,877.92 | |
| | SALES TAX | | | 8.625% | | 248.22 | |
| | | | | | | $ 3,126.14 | $ 3,126.14 |
| | 5/29/07 - 5/31/07 | | | SUB TOTAL CHARGES | | $ 3,126.14 | $ 4,293.70 |

**5/31/07 - 6/26/07**

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 26 | DAYS | @ | $0.9484 | $   24.66 | |
| 3 | DEMAND CHARGES | 670.3 | KW | @ | $19.65 | 9,659.02 | |
| 2 | | 654.8 | KW | @ | $4.68 | 2,655.87 | |
| 3 | ENERGY CHARGE | 126720 | KWH | @ | $0.0485 | 6,145.92 | |
| 1 | | 64620 | KWH | @ | $0.0378 | 2,442.64 | |
| | | 27720 | KWH | @ | $0.0237 | 656.96 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 126720 | KWH | @ | ($0.0545) | (6,906.24) | |
| 3 | | 64620 | KWH | @ | ($0.0441) | (2,849.74) | |
| 1 | | 27720 | KWH | @ | ($0.0304) | (842.69) | |
| | FUEL & PPC ADJ. | 219060 | KWH | @ | $0.0392 | 8,587.15 | |
| | | | | | | $ 19,573.55 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 173.28 | |
| LIPA CHARGES | | | | | | $ 19,746.83 | $19,746.83 |
| CON ED SOLUTIONS CHARGE | | 219060 | KWH | @ | $0.047793 | 10,469.53 | |
| | | 219060 | KWH | @ | $0.054592 | 11,958.92 | |
| | | 219060 | KWH | @ | $0.002630 | 576.13 | |
| | | | | | | $ 23,004.58 | |
| | SALES TAX | | | 8.625% | | 1,984.15 | |
| | | | | | | $ 24,988.73 | $24,988.73 |
| | 5/31/07 - 6/26/07 | | | SUB TOTAL CHARGES | | $ 24,988.73 | $44,735.56 |

TOTAL CHARGES

$49,029.26

NUS
00898

Page 2

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106637**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

5/29/07 - 5/31/07

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 2 | DAYS | @ | $0.9484 | $ | 1.89 | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - | |
| 2 | | 106 | KW | @ | $4.68 | | 33.07 | |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - | |
| 1 | | 3480 | KWH | @ | $0.0378 | | 131.54 | |
| | | 600 | KWH | @ | $0.0237 | | 14.22 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - | |
| 3 | | 3480 | KWH | @ | ($0.0441) | | (153.47) | |
| 1 | | 600 | KWH | @ | ($0.0304) | | (18.24) | |
| | FUEL & PPC ADJ. | 4080 | KWH | @ | $0.0392 | | 159.94 | |
| | | | | | | $ | 168.95 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 1.50 | |
| LIPA CHARGES | | | | | | $ | 170.45 | $  170.45 |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGE | | 4080 | KWH | @ | $0.042085 | | 171.71 | |
| | | 4080 | KWH | @ | $0.054592 | | 222.74 | |
| | | 4080 | KWH | @ | $0.002630 | | 10.73 | |
| | | | | | | $ | 405.17 | |
| | SALES TAX | | | 8.625% | | | 34.95 | |
| | | | | | | $ | 440.12 | $  440.12 |
| | 5/29/07 - 5/31/07 | | | SUB TOTAL CHARGES | | | | $  610.57 |

5/31/07 - 6/26/07

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 26 | DAYS | @ | $0.9484 | $ | 24.66 | |
| 3 | DEMAND CHARGES | 114.1 | KW | @ | $19.65 | | 1,644.18 | |
| 2 | | 114.2 | KW | @ | $4.68 | | 463.20 | |
| 3 | ENERGY CHARGE | 21600 | KWH | @ | $0.0485 | | 1,047.60 | |
| 1 | | 9840 | KWH | @ | $0.0378 | | 371.95 | |
| | | 6240 | KWH | @ | $0.0237 | | 147.88 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 21600 | KWH | @ | ($0.0545) | | (1,177.20) | |
| 3 | | 9840 | KWH | @ | ($0.0441) | | (433.94) | |
| 1 | | 6240 | KWH | @ | ($0.0304) | | (189.70) | |
| | FUEL & PPC ADJ. | 37680 | KWH | @ | $0.0392 | | 1,477.06 | |
| | | | | | | $ | 3,375.69 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 29.88 | |
| LIPA CHARGES | | | | | | $ | 3,405.57 | $ 3,405.57 |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGE | | 37680 | KWH | @ | $0.047793 | | 1,800.84 | |
| | | 37680 | KWH | @ | $0.054592 | | 2,057.03 | |
| | | 37680 | KWH | @ | $0.002630 | | 99.10 | |
| | | | | | | $ | 3,956.97 | |
| | SALES TAX | | | 8.625% | | | 341.29 | |
| | | | | | | $ | 4,298.26 | $ 4,298.26 |
| | 5/31/07 - 6/26/07 | | | SUB TOTAL CHARGES | | | | $ 7,703.83 |

TOTAL CHARGES

$ 8,314.40

NUS
00899

Page 3

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106619**

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

| CUSTOMER NO. | | DATE |
|---|---|---|
| 0012301 000 01 000 | | 5/6/2008 |
| HD | 90827 | 136315 |

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SAVINGS ON ELECTRIC
PERIOD: FROM 6/26/2007 TO 7/25/2007
MONTH # 7 OF 60
SAVINGS REALIZED                    $45,343.43

SUPPLIER ACCOUNT #:     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-5
NUS REFERENCE #:     2007S025 0012301 000   **AMOUNT DUE N.U.S.**     $22,671.71

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION                                                29 BILLING DAYS
PERIOD            FROM READING   TO READING       METER MULTIPLIER     24 ON PK DAYS

| | | FROM READING | TO READING | 80 | 180 |
|---|---|---|---|---|---|
| 1 | KWH OFF PK | 1029 | 1243 | 17,120 | 38,520 |
| 2 | KWH ON PK | 1040 | 1917 | 70,160 | 157,860 |
| 2 | KW ON PK | 10.554 | 14.361 | 304.6 | 685.3 |
| 3 | KWH MID PK | 8305 | 8729 | 33,920 | 76,320 |
| 3 | KW MID PEAK | 39.657 | 43.354 | 295.8 | 665.5 |
| | KWH TOTAL | | | | 272,700 |

### FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $   27.51 |
| 2 | DEMAND CHARGES | 685.3 | KW | @ | $19.65 | 10,772.92 |
| 3 | | 665.5 | KW | @ | $4.68 | 3,010.72 |
| 2 | ENERGY CHARGE | 157,860 | KWH | @ | $0.0485 | 7,656.21 |
| 3 | | 76320 | KWH | @ | $0.0378 | 2,884.90 |
| 1 | | 38520 | KWH | @ | $0.0237 | 912.92 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 157860 | KWH | @ | ($0.0545) | (8,603.37) |
| 3 | | 76320 | KWH | @ | ($0.0441) | (3,365.71) |
| 1 | | 38520 | KWH | @ | ($0.0304) | (1,171.01) |
| | FUEL & PPC ADJ. | 272700 | KWH | @ | $0.0392 | 10,689.84 |
| | | | | | | $22,814.93 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | 0.8853% | | | 201.98 |
| LIPA CHARGES | | | | | | $23,016.91   $23,016.91 |
| CON ED SOLUTIONS CHARGE | | 272700 | KWH | @ | $0.048226 | 13,151.23 |
| | | 272700 | KWH | @ | $0.054592 | 14,887.24 |
| | | 272700 | KWH | @ | $0.002630 | 717.20 |
| | | | | | | $28,755.67 |
| | SALES TAX | | 8.625% | | | 2,480.18 |
| TOTAL CHARGES | | | | | | $31,235.85   $31,235.85 |
| | | | | | | $54,252.76 |

PRESENT                                              $8,909.33

NUS
00900

SAVING
Page 1                                              $45,343.43

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.** <u>106619</u>

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $ | 27.51 | |
| 2 | DEMAND CHARGES | 122.2 | KW | @ | $19.65 | | 1,920.98 | |
| 3 | | 118 | KW | @ | $4.68 | | 533.83 | |
| 2 | ENERGY CHARGE | 26040 | KWH | @ | $0.0485 | | 1,262.94 | |
| 3 | | 10560 | KWH | @ | $0.0378 | | 399.17 | |
| 1 | | 6720 | KWH | @ | $0.0237 | | 159.27 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 26040 | KWH | @ | ($0.0545) | | (1,419.18) | |
| 3 | | 10560 | KWH | @ | ($0.0441) | | (465.70) | |
| 1 | | 6720 | KWH | @ | ($0.0304) | | (204.29) | |
| | FUEL & PPC ADJ. | 43320 | KWH | @ | $0.0392 | | 1,698.14 | |
| | | | | | | $ | 3,912.68 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 34.63 | |
| LIPA CHARGES | | | | | | $ | 3,947.31 | $ 3,947.31 |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGE | | 43320 | KWH | @ | $0.048226 | | 2,089.16 | |
| | | 43320 | KWH | @ | $0.054592 | | 2,364.93 | |
| | | 43320 | KWH | @ | $0.002630 | | 113.93 | |
| | | | | | | $ | 4,568.02 | |
| | SALES TAX | | | 8.625% | | | 394.00 | |
| | | | | | | $ | 4,962.02 | $ 4,962.02 |
| TOTAL CHARGES | | | | | | | | $ 8,909.33 |

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.   106620**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD                90828          136331

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SAVINGS ON ELECTRIC
PERIOD: FROM 7/25/2007 TO 8/28/2007
MONTH # 8 OF 60
SAVINGS REALIZED                            $51,604.81

SUPPLIER ACCOUNT #:     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-5
NUS REFERENCE #:     2007S025 0012301 000    **AMOUNT DUE N.U.S.**    $25,802.41

---

SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD

34 BILLING DAYS
30 ON PK DAYS

| | | FROM READING | TO READING | METER MULTIPLIER | |
|---|---|---|---|---|---|
| | | | | 80 | 180 |
| 1 | KWH OFF PK | 1243 | 1449 | 16,480 | 37,080 |
| 2 | KWH ON PK | 1917 | 2939 | 81,760 | 183,960 |
| 2 | KW ON PK | 14.361 | 18.213 | 308.2 | 693.4 |
| 3 | KWH MID PK | 8729 | 9193 | 37,120 | 83,520 |
| 3 | KW MID PEAK | 43.354 | 46.944 | 287.2 | 646.2 |
| | KWH TOTAL | | | | 304,560 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 34 | DAYS | @ | $0.9484 | $ | 32.25 |
| 2 | DEMAND CHARGES | 693.4 | KW | @ | $19.65 | | 13,625.31 |
| 3 | | 646.2 | KW | @ | $4.68 | | 3,427.44 |
| 2 | ENERGY CHARGE | 183960 | KWH | @ | $0.0485 | | 8,922.06 |
| 3 | | 83520 | KWH | @ | $0.0378 | | 3,157.06 |
| 1 | | 37080 | KWH | @ | $0.0237 | | 878.80 |
| | ENERGY ADJUSTMENT | FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 183960 | KWH | @ | ($0.0545) | | (10,025.82) |
| 3 | | 83520 | KWH | @ | ($0.0441) | | (3,683.23) |
| 1 | | 37080 | KWH | @ | ($0.0304) | | (1,127.23) |
| | FUEL & PPC ADJ. | 304560 | KWH | @ | $0.0392 | | 11,938.75 |

$27,145.39

OTHER CHARGES - REVENUE-BASED PILOTS          0.8853%          240.32
LIPA CHARGES                                                     $27,385.71    $27,385.71

| CON ED SOLUTIONS CHARGE | 304560 | KWH | @ | $0.048157 | 14,666.70 |
|---|---|---|---|---|---|
| | 304560 | KWH | @ | $0.054592 | 16,626.54 |
| | 304560 | KWH | @ | $0.002630 | 800.99 |

$32,094.23

SALES TAX          8.625%          2,768.13

TOTAL CHARGES          $34,862.36    $34,862.36

$62,248.07

PRESENT          $10,643.26

NUS
00902

SAVING
Page 1          $51,604.81

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.   106620

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 34 | DAYS | @ | $0.9484 | $ | 32.25 | |
| 2 | DEMAND CHARGES | 119.8 | KW | @ | $19.65 | | 2,354.07 | |
| 3 | | 114.1 | KW | @ | $4.68 | | 605.19 | |
| 2 | ENERGY CHARGE | 30720 | KWH | @ | $0.0485 | | 1,489.92 | |
| 3 | | 12840 | KWH | @ | $0.0378 | | 485.35 | |
| 1 | | 8040 | KWH | @ | $0.0237 | | 190.55 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 30720 | KWH | @ | ($0.0545) | | (1,674.24) | |
| 3 | | 12840 | KWH | @ | ($0.0441) | | (566.24) | |
| 1 | | 8040 | KWH | @ | ($0.0304) | | (244.43) | |
| | FUEL & PPC ADJ. | 51600 | KWH | @ | $0.0392 | | 2,022.72 | |
| | | | | | | $ | 4,695.14 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 41.58 | |
| LIPA CHARGES | | | | | | $ | 4,736.72 | $ 4,736.72 |
| CON ED SOLUTIONS CHARGE | | 51600 | KWH | @ | $0.048157 | | 2,484.90 | |
| | | 51600 | KWH | @ | $0.054592 | | 2,816.95 | |
| | | 51600 | KWH | @ | $0.002630 | | 135.71 | |
| | | | | | | $ | 5,437.56 | |
| | SALES TAX | | | 8.625% | | | 468.98 | |
| TOTAL CHARGES | | | | | | $ | 5,906.54 | $ 5,906.54 |
| | | | | | | | | $10,643.26 |

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.   106621

| CUSTOMER NO. | | DATE |
|---|---|---|
| 0012301 000 01 000 | | 5/6/2008 |
| HD | 90829 | 136319 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                        SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                  PERIOD: FROM 8/28/2007 TO 9/26/2007
MANHASSET, NY                       MONTH # 9 OF 60
                                    SAVINGS REALIZED                    $39,714.95

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000   **AMOUNT DUE N.U.S.**        $19,857.47

---

SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD          FROM READING  TO READING        METER MULTIPLIER         29 BILLING DAYS
                                                    80       180          25 ON PK DAYS
   1  KWH OFF PK      1449       1566         9,360    21,060
   2  KWH ON PK       2939       3767        66,240   149,040
   2  KW ON PK       18.213     21.855        291.4     655.6
   3  KWH MID PK      9193       9529        26,880    60,480
   3  KW MID PEAK    46.944     50.305        268.9     605.0
      KWH TOTAL                                       230,580

FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $    27.51 |
| 3 | DEMAND CHARGES | 655.6 | KW | @ | $19.65 | 10,735.45 |
| 2 | | 605 | KW | @ | $4.68 | 2,737.02 |
| 3 | ENERGY CHARGE | 149040 | KWH | @ | $0.0485 | 7,228.44 |
| 1 | | 60480 | KWH | @ | $0.0378 | 2,286.14 |
| 1 | | 21060 | KWH | @ | $0.0237 | 499.12 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 149040 | KWH | @ | ($0.0545) | (8,122.68) |
| 3 | | 60480 | KWH | @ | ($0.0441) | (2,667.17) |
| 1 | | 21060 | KWH | @ | ($0.0304) | (640.22) |
| | FUEL & PPC ADJ. | 230580 | KWH | @ | $0.0392 | 9,038.74 |

                                                                  $21,122.35
      OTHER CHARGES - REVENUE-BASED PILOTS      0.8853%              187.00
LIPA CHARGES                                                      $21,309.35    $21,309.35

CON ED SOLUTIONS CHARGES   230580   KWH   @   $0.048514    11,186.36
                           230580   KWH   @   $0.054592    12,587.82
                           230580   KWH   @   $0.002630       606.43
                                                          $24,380.60
              SALES TAX                      8.625%         2,102.83
TOTAL CHARGES                                             $26,483.43    $26,483.43
                                                                       $47,792.78

                            PRESENT                                     $8,077.83

NUS                         SAVING                                     $39,714.95
00904                       Page 1

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.   106621

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $   27.51 |
| 3 | DEMAND CHARGES | 109.0 | KW | @ | $19.65 | 1,784.88 |
| 2 | | 110.9 | KW | @ | $4.68 | 501.71 |
| 3 | ENERGY CHARGE | 23880 | KWH | @ | $0.0485 | 1,158.18 |
| 1 | | 9240 | KWH | @ | $0.0378 | 349.27 |
| | | 5640 | KWH | @ | $0.0237 | 133.67 |
| 2 | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 3 | BILLING CREDITS | 23880 | KWH | @ | ($0.0545) | (1,301.46) |
| 1 | | 9240 | KWH | @ | ($0.0441) | (407.48) |
| | FUEL & PPC ADJ. | 5640 | KWH | @ | ($0.0304) | (171.46) |
| | | 38760 | KWH | @ | $0.0392 | 1,519.39 |

OTHER CHARGES - REVENUE-BASED PILOTS        0.8853%

$ 3,594.21

LIPA CHARGES        31.82

$ 3,626.03    $ 3,626.03

| CON ED SOLUTIONS CHARGES | 38760 | KWH | @ | $0.048514 | 1,880.40 |
|---|---|---|---|---|---|
| | 38760 | KWH | @ | $0.054592 | 2,115.99 |
| | 38760 | KWH | @ | $0.002630 | 101.94 |

$ 4,098.32

SALES TAX        8.625%        353.48

TOTAL CHARGES        $ 4,451.80    $ 4,451.80

$ 8,077.83

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.   106642

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

| CUSTOMER NO. | | DATE |
|---|---|---|
| 0012301 000 01 000 | | 5/6/2008 |
| HD | 90862 | 136340 |

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SAVINGS ON ELECTRIC
PERIOD: FROM 9/26/2007 TO 10/24/2007
MONTH # 10 OF 60
SAVINGS REALIZED                        $29,505.70

SUPPLIER ACCOUNT #:     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-5
NUS REFERENCE #:        2007S025 0012301 000    **AMOUNT DUE N.U.S.**

$14,752.85

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION

28 BILLING DAYS
22 ON PK DAYS

| PERIOD | | FROM READING | TO READING | METER MULTIPLIER | | |
|---|---|---|---|---|---|---|
| | | | | 80 | 180 | 4 BILLING DAYS |
| 1 | KWH OFF PK | 1566 | 1582 | 1,280 | 2,880 | 3 ON PK DAYS |
| 2 | KWH ON PK | 3767 | 3887 | 9,600 | 21,600 | |
| 2 | KW ON PK | 21.855 | 25.324 | 277.5 | 624.4 | |
| 3 | KWH MID PK | 9529 | 9585 | 4,480 | 10,080 | |
| 3 | KW MID PEAK | 50.305 | 53.339 | 242.7 | 546.1 | |
| | KWH TOTAL | | | | 34,560 | |

| PERIOD | | FROM READING | TO READING | METER MULTIPLIER | | |
|---|---|---|---|---|---|---|
| | | | | 80 | 180 | 24 BILLING DAYS |
| 1 | KWH OFF PK | 1582 | 1684 | 8,160 | 18,360 | 0 ON PK DAYS |
| 2 | KWH ON PK | 3887 | 3887 | 0 | 0 | |
| 2 | KW ON PK | 25.324 | 25.324 | 0.0 | 0.0 | |
| 3 | KWH MID PK | 9585 | 10508 | 73,840 | 166,140 | |
| 3 | KW MID PEAK | 53.339 | 56.904 | 285.2 | 641.7 | |
| | KWH TOTAL | | | | 184,500 | |

FORMER                          $35,128.66

PRESENT                          $5,622.96

SAVING                          $29,505.70

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.   106642

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

FORMER BILLING RATE - 285

### 9/26/07 - 9/30/07

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 4 | DAYS | @ | $0.9484 | $ 3.80 | | |
| 3 | DEMAND CHARGES | 624.4 | KW | @ | $19.65 | 1,226.95 | | |
| 2 | | 546.1 | KW | @ | $4.68 | 340.77 | | |
| 3 | ENERGY CHARGE | 21600 | KWH | @ | $0.0485 | 1,047.60 | | |
| 1 | | 10080 | KWH | @ | $0.0378 | 381.02 | | |
| | | 2880 | KWH | @ | $0.0237 | 68.26 | | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 21600 | KWH | @ | ($0.0545) | (1,177.20) | | |
| 3 | | 10080 | KWH | @ | ($0.0441) | (444.53) | | |
| 1 | | 2880 | KWH | @ | ($0.0304) | (87.55) | | |
| | FUEL & PPC ADJ. | 34560 | KWH | @ | $0.0392 | 1,354.75 | | |
| | | | | | | $ 2,713.87 | | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 24.03 | | |
| LIPA CHARGES | | | | | | $ 2,737.90 | $ 2,737.90 | |
| CON ED SOLUTIONS CHARGES | | 34560 | KWH | @ | $0.047806 | 1,652.18 | | |
| | | 34560 | KWH | @ | $0.054592 | 1,886.70 | | |
| | | 34560 | KWH | @ | $0.002630 | 90.89 | | |
| | | | | | | $ 3,629.77 | | |
| | SALES TAX | | | 8.625% | | 313.07 | | |
| | | | | | | $ 3,942.84 | $ 3,942.84 | |
| | 9/26/07 - 9/30/07 | | | SUB TOTAL CHARGES | | | | $ 6,680.74 |

### 9/30/07 - 10/24/07

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 24 | DAYS | @ | $0.9484 | $ 22.76 | | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | | |
| 2 | | 641.7 | KW | @ | $4.68 | 2,402.52 | | |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | | |
| 1 | | 166140 | KWH | @ | $0.0378 | 6,280.09 | | |
| | | 18360 | KWH | @ | $0.0237 | 435.13 | | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | | |
| 3 | | 166140 | KWH | @ | ($0.0441) | (7,326.77) | | |
| 1 | | 18360 | KWH | @ | ($0.0304) | (558.14) | | |
| | FUEL & PPC ADJ. | 184500 | KWH | @ | $0.0392 | 7,232.40 | | |
| | | | | | | $ 8,487.99 | | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 75.14 | | |
| LIPA CHARGES | | | | | | $ 8,563.13 | $ 8,563.13 | |
| CON ED SOLUTIONS CHARGES | | 184500 | KWH | @ | $0.041997 | 7,748.45 | | |
| | | 184500 | KWH | @ | $0.054592 | 10,072.22 | | |
| | | 184500 | KWH | @ | $0.002630 | 485.24 | | |
| | | | | | | $18,305.91 | | |
| | SALES TAX | | | 8.625% | | 1,578.88 | | |
| | | | | | | $19,884.79 | $ 19,884.79 | |
| | 9/30/07 - 10/24/07 | | | SUB TOTAL CHARGES | | | | $ 28,447.92 |

TOTAL CHARGES

$ 35,128.66

NUS
00907

Page 2

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.    106642

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

9/26/07 - 9/30/07

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 4 | DAYS | @ | $0.9484 | $ 3.80 | | |
| 3 | DEMAND CHARGES | 105.1 | KW | @ | $19.65 | 206.52 | | |
| 2 | | 90.8 | KW | @ | $4.68 | 56.66 | | |
| 2 | ENERGY CHARGE | 3360 | KWH | @ | $0.0485 | 162.96 | | |
| 3 | | 1560 | KWH | @ | $0.0378 | 58.97 | | |
| 1 | | 960 | KWH | @ | $0.0237 | 22.75 | | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 3360 | KWH | @ | ($0.0545) | (183.12) | | |
| 3 | | 1560 | KWH | @ | ($0.0441) | (68.80) | | |
| 1 | | 960 | KWH | @ | ($0.0304) | (29.18) | | |
| | FUEL & PPC ADJ. | 5880 | KWH | @ | $0.0392 | 230.50 | | |
| | | | | | | $ 461.06 | | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 4.08 | | |
| LIPA CHARGES | | | | | | $ 465.14 | $ 465.14 | |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 5880 | KWH | @ | $0.047806 | 281.10 | | |
| | | 5880 | KWH | @ | $0.054592 | 321.00 | | |
| | | 5880 | KWH | @ | $0.002630 | 15.46 | | |
| | | | | | | $ 617.57 | | |
| | SALES TAX | | | 8.625% | | 53.26 | | |
| | | | | | | $ 670.83 | $ 670.83 | |
| | 9/26/07 - 9/30/07 | | | SUB TOTAL CHARGES | | | | $ 1,135.97 |

9/30/07 - 10/24/07

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 24 | DAYS | @ | $0.9484 | $ 22.76 | | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | | |
| 2 | | 103 | KW | @ | $4.68 | 385.63 | | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | | |
| 3 | | 24480 | KWH | @ | $0.0378 | 925.35 | | |
| 1 | | 4440 | KWH | @ | $0.0237 | 105.23 | | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | | |
| 3 | | 24480 | KWH | @ | ($0.0441) | (1,079.57) | | |
| 1 | | 4440 | KWH | @ | ($0.0304) | (134.98) | | |
| | FUEL & PPC ADJ. | 28920 | KWH | @ | $0.0392 | 1,133.66 | | |
| | | | | | | $ 1,358.08 | | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 12.02 | | |
| LIPA CHARGES | | | | | | $ 1,370.10 | $ 1,370.10 | |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 28920 | KWH | @ | $0.041997 | 1,214.54 | | |
| | | 28920 | KWH | @ | $0.054592 | 1,578.80 | | |
| | | 28920 | KWH | @ | $0.002630 | 76.06 | | |
| | | | | | | $ 2,869.40 | | |
| | SALES TAX | | | 8.625% | | 247.49 | | |
| | | | | | | $ 3,116.89 | $ 3,116.89 | |
| | 9/30/07 - 10/24/07 | | | SUB TOTAL CHARGES | | | | $ 4,486.99 |

TOTAL CHARGES

$ 5,622.96

NUS
00908

Page 3

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  106622

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

HD                90831        136320

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at;

TIFFANY & CO                          SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                    PERIOD: FROM 10/24/2007 TO 11/27/2007
MANHASSET, NY                         MONTH # 11 OF 60
                                      SAVINGS REALIZED                    $32,848.53

SUPPLIER ACCOUNT #:      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-5
NUS REFERENCE #:         2007S025 0012301 000   AMOUNT DUE N.U.S.      | $16,424.26 |

---

### SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD                                                                   34 BILLING DAYS
                    FROM READING  TO READING        METER MULTIPLIER      0 ON PK DAYS

| PERIOD | | FROM READING | TO READING | 80 | 180 |
|---|---|---|---|---|---|
| 1 | KWH OFF PK | 1684 | 1944 | 20,800 | 46,800 |
| 2 | KWH ON PK | 3887 | 3887 | 0 | 0 |
| 2 | KW ON PK | 25.324 | 25.324 | 0.0 | 0.0 |
| 3 | KWH MID PK | 10508 | 11649 | 91,280 | 205,380 |
| 3 | KW MID PEAK | 56.904 | 59.941 | 243.0 | 546.7 |
| | KWH TOTAL | | | | 252,180 |

### FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 34 | DAYS | @ | $0.9484 | $  32.25 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 3 | | 546.7 | KW | @ | $4.68 | 2,899.70 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 3 | | 205380 | KWH | @ | $0.0378 | 7,763.36 |
| 1 | | 46800 | KWH | @ | $0.0237 | 1,109.16 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - |
| 3 | | 205380 | KWH | @ | ($0.0441) | (9,057.26) |
| 1 | | 46800 | KWH | @ | ($0.0304) | (1,422.72) |
| | FUEL & PPC ADJ. | 252180 | KWH | @ | $0.0392 | 9,885.46 |
| | | | | | | $11,209.95 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 99.24 |
| | LIPA CHARGES | | | | | $11,309.19 |  $11,309.19 |
| | CON ED SOLUTIONS CHARGES | 252180 | KWH | @ | $0.041925 | 10,572.65 |
| | | 252180 | KWH | @ | $0.054592 | 13,767.01 |
| | | 252180 | KWH | @ | $0.002630 | 663.23 |
| | | | | | | $25,002.89 |
| | SALES TAX | | | 8.625% | | 2,156.50 |
| | TOTAL CHARGES | | | | | $27,159.39 |  $27,159.39 |

$38,468.58

PRESENT                                                        $5,620.05

SAVING                                                         $32,848.53
Page 1

NUS
00909

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.** _106622_

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 34 | DAYS | @ | $0.9484 | $ | 32.25 | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - | |
| 3 | | 109.4 | KW | @ | $4.68 | | 580.26 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - | |
| 3 | | 29880 | KWH | @ | $0.0378 | | 1,129.46 | |
| 1 | | 5640 | KWH | @ | $0.0237 | | 133.67 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - | |
| 3 | | 29880 | KWH | @ | ($0.0441) | | (1,317.71) | |
| 1 | | 5640 | KWH | @ | ($0.0304) | | (171.46) | |
| | FUEL & PPC ADJ. | 35520 | KWH | @ | $0.0392 | | 1,392.38 | |
| | | | | | | $ | 1,778.86 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 15.75 | |
| LIPA CHARGES | | | | | | $ | 1,794.61 | $ 1,794.61 |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 35520 | KWH | @ | $0.041925 | | 1,489.16 | |
| | | 35520 | KWH | @ | $0.054592 | | 1,939.11 | |
| | | 35520 | KWH | @ | $0.002630 | | 93.42 | |
| | | | | | | $ | 3,521.69 | |
| | SALES TAX | | | 8.625% | | | 303.75 | |
| TOTAL CHARGES | | | | | | $ | 3,825.44 | $ 3,825.44 |
| | | | | | | | | $ 5,620.05 |

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  __106623__

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

HD            90832        136339

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK , NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT        --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SAVINGS ON ELECTRIC
PERIOD: FROM 11/27/2007 TO 12/22/2007
MONTH # 12 OF 60
SAVINGS REALIZED                      $19,834.41

SUPPLIER ACCOUNT #:   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-5
NUS REFERENCE #:     2007S025 0012301 000   **AMOUNT DUE N.U.S.**   | $9,917.21 |

SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD

25 BILLING DAYS
0 ON PK DAYS

| | | FROM READING | TO READING | METER MULTIPLIER | |
|---|---|---|---|---|---|
| | | | | 80 | 180 |
| 1 | KWH OFF PK | 1944 | 2026 | 6,560 | 14,760 |
| 2 | KWH ON PK | 3887 | 3887 | 0 | 0 |
| 2 | KW ON PK | 25.234 | 25.234 | 0.0 | 0.0 |
| 3 | KWH MID PK | 11649 | 12448 | 63,920 | 143,820 |
| 3 | KW MID PEAK | 59.941 | 62.458 | 201.4 | 453.1 |
| | KWH TOTAL | | | | 158,580 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 25 | DAYS | @ | $0.9484 | $   23.71 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 2 | | 453.1 | KW | @ | $4.68 | 1,767.09 |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 1 | | 143820 | KWH | @ | $0.0378 | 5,436.40 |
| | | 14760 | KWH | @ | $0.0237 | 349.81 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - |
| 3 | | 143820 | KWH | @ | ($0.0441) | (6,342.46) |
| 1 | | 14760 | KWH | @ | ($0.0304) | (448.70) |
| | FUEL & PPC ADJ. | 158580 | KWH | @ | $0.0392 | 6,216.34 |
| | | | | | | $ 7,002.19 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 61.99 |
| | LIPA CHARGES | | | | | $ 7,064.18     $ 7,064.18 |
| | CON ED SOLUTIONS CHARGES | 158580 | KWH | @ | $0.041924 | 6,648.31 |
| | | 158580 | KWH | @ | $0.054592 | 8,657.20 |
| | | 158580 | KWH | @ | $0.002630 | 417.07 |
| | | | | | | $15,722.58 |
| | SALES TAX | | | 8.625% | | 1,356.07 |
| | TOTAL CHARGES | | | | | $17,078.65   $17,078.65 |
| | | | | | | $24,142.83 |

PRESENT                              $4,308.42

NUS
00911

SAVING
Page 1                               $19,834.41

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  __106623__

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 25 | DAYS | @ | $0.9484 | $ 23.71 | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | |
| 2 | | 88.2 | KW | @ | $4.68 | 343.98 | |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | |
| 1 | | 23520 | KWH | @ | $0.0378 | 889.06 | |
| 2 | | 4440 | KWH | @ | $0.0237 | 105.23 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | |
| 3 | | 23520 | KWH | @ | ($0.0441) | (1,037.23) | |
| 1 | | 4440 | KWH | @ | ($0.0304) | (134.98) | |
| | FUEL & PPC ADJ. | 27960 | KWH | @ | $0.0392 | 1,096.03 | |
| | | | | | | $ 1,285.80 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 11.39 | |
| LIPA CHARGES | | | | | | $ 1,297.19 | $ 1,297.19 |
| | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 27960 | KWH | @ | $0.041924 | 1,172.21 | |
| | | 27960 | KWH | @ | $0.054592 | 1,526.39 | |
| | | 27960 | KWH | @ | $0.002630 | 73.53 | |
| | | | | | | $ 2,772.14 | |
| | SALES TAX | | | 8.625% | | 239.09 | |
| TOTAL CHARGES | | | | | | $ 3,011.23 | $ 3,011.23 |
| | | | | | | | $ 4,308.42 |

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.   106624**

| CUSTOMER NO. | | DATE |
|---|---|---|
| 0012301 000 01 000 | | 5/6/2008 |
| HD | 90833 | 136334 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT        --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                    SAVINGS ON ELECTRIC
1980 NORTHERN BLVD              PERIOD: FROM 12/22/2007 TO 1/24/2008
MANHASSET, NY                   MONTH # 13 OF 60
                                SAVINGS REALIZED              $26,588.15

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000   **AMOUNT DUE N.U.S.**    | $13,294.08 |

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION                                                  33 BILLING DAYS
PERIOD                                                               0 ON PK DAYS

| | | FROM READING | TO READING | METER | MULTIPLIER | | |
|---|---|---|---|---|---|---|---|
| | | | | 80 | 180 | | |
| 1 | KWH OFF PK | 2026 | 2134 | 8,640 | 19,440 | | |
| 2 | KWH ON PK | 3887 | 3887 | 0 | 0 | | |
| 2 | KW ON PK | 25.324 | 25.324 | 0.0 | 0.0 | | |
| 3 | KWH MID PK | 12448 | 13470 | 81,760 | 183,960 | | |
| 3 | KW MID PEAK | 62.458 | 65.407 | 235.9 | 530.8 | | |
| | KWH TOTAL | | | | 203,400 | | |

### FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $    31.30 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 3 | | 530.8 | KW | @ | $4.68 | 2,732.56 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 3 | | 183960 | KWH | @ | $0.0378 | 6,953.69 |
| 1 | | 19440 | KWH | @ | $0.0237 | 460.73 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - |
| 3 | | 183960 | KWH | @ | ($0.0441) | (8,112.64) |
| 1 | | 19440 | KWH | @ | ($0.0304) | (590.98) |
| | FUEL & PPC ADJ. | 203400 | KWH | @ | $0.0392 | 7,973.28 |
| | | | | | | $ 9,447.94 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 83.64 |
| LIPA CHARGES | | | | | | $ 9,531.58    $ 9,531.58 |
| CON ED SOLUTIONS CHARGE | | 203400 | KWH | @ | $0.041753 | 8,492.56 |
| | | 203400 | KWH | @ | $0.057426 | 11,680.45 |
| | | 203400 | KWH | @ | $0.002630 | 534.94 |
| | | | | | | $20,707.95 |
| | SALES TAX | | | 8.625% | | 1,786.06 |
| TOTAL CHARGES | | | | | | $22,494.01   $22,494.01 |
| | | | | | | $32,025.59 |

                                PRESENT                        $5,437.44

NUS                             SAVING                         $26,588.15
00913                           Page 1

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  106624

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $ | 31.30 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 3 | | 91.2 | KW | @ | $4.68 | | 469.50 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 3 | | 28440 | KWH | @ | $0.0378 | | 1,075.03 |
| 1 | | 5880 | KWH | @ | $0.0237 | | 139.35 |

ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS

| | BILLING CREDITS | | | | | |
|---|---|---|---|---|---|---|
| 2 | | 0 | KWH | @ | ($0.0545) | - |
| 3 | | 28440 | KWH | @ | ($0.0441) | (1,254.20) |
| 1 | | 5880 | KWH | @ | ($0.0304) | (178.75) |
| | FUEL & PPC ADJ. | 34320 | KWH | @ | $0.0392 | 1,345.34 |

|  |  |  |  |
|---|---|---|---|
| | | | $ 1,627.57 |
| OTHER CHARGES - REVENUE-BASED PILOTS | 0.8853% | | 14.42 |
| LIPA CHARGES | | | $ 1,641.99    $ 1,641.99 |

| CON ED SOLUTIONS CHARGE | 34320 | KWH | @ | $0.041753 | 1,432.96 |
|---|---|---|---|---|---|
| | 34320 | KWH | @ | $0.057426 | 1,970.87 |
| | 34320 | KWH | @ | $0.002630 | 90.26 |
| | | | | | $ 3,494.08 |
| SALES TAX | | | | 8.625% | 301.37 |
| TOTAL CHARGES | | | | | $ 3,795.45    $ 3,795.45 |
| | | | | | $ 5,437.44 |

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.** 106625

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD                    90834        136335

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT        --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SAVINGS ON ELECTRIC
PERIOD: FROM 1/24/2008 TO 2/26/2008
MONTH # 14 OF 60
SAVINGS REALIZED                          $24,912.39

SUPPLIER ACCOUNT #:     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-5
NUS REFERENCE #:        2007S025 0012301 000   **AMOUNT DUE N.U.S.**     $12,456.19

---

**SAVINGS COMPUTATIONS**

BILLING CONSUMPTION                                                    33 BILLING DAYS
PERIOD        FROM READING   TO READING      METER MULTIPLIER          0 ON PK DAYS

| | | FROM READING | TO READING | METER | MULTIPLIER |
|---|---|---|---|---|---|
| 1 | KWH OFF PK | 2134 | 2214 | 80 | 180 |
| 2 | KWH ON PK | 3887 | 3887 | 6,400 | 14,400 |
| 2 | KW ON PK | 25.324 | 25.324 | 0 | 0 |
| 3 | KWH MID PK | 13470 | 14436 | 0.0 | 0.0 |
| 3 | KW MID PEAK | 65.407 | 68.452 | 77,280 | 173,880 |
| | KWH TOTAL | | | 243.6 | 548.1 |
| | | | | 83,680 | 188,280 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $    31.30 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 2 | | 548.1 | KW | @ | $4.68 | 2,821.62 |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 1 | | 173880 | KWH | @ | $0.0378 | 6,572.66 |
| | | 14400 | KWH | @ | $0.0237 | 341.28 |
| 2 | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 3 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | |
| 1 | | 173880 | KWH | @ | ($0.0441) | (7,668.11) |
| | | 14400 | KWH | @ | ($0.0304) | (437.76) |
| | FUEL & PPC ADJ. | 188280 | KWH | @ | $0.0392 | 7,380.58 |
| | | | | | | $ 9,041.57 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 80.05 |
| LIPA CHARGES | | | | | | $ 9,121.62 |  $ 9,121.62 |
| CON ED SOLUTIONS CHARGES | 188280 | KWH | @ | $0.041850 | | 7,879.52 |
| | 188280 | KWH | @ | $0.058489 | | 11,012.31 |
| | 188280 | KWH | @ | $0.002630 | | 495.18 |
| | | | | | | $19,387.01 |
| SALES TAX | | | | 8.625% | | 1,672.13 |
| TOTAL CHARGES | | | | | | $21,059.14 |  $21,059.14 |

PRESENT                                                $30,180.76

                                                        $5,268.37

NUS
                    SAVING
                    Page 1                              $24,912.39

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  106625

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | @ | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $ | 31.30 | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - | |
| 3 | | 90.5 | KW | @ | $4.68 | | 465.89 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - | |
| 3 | | 27480 | KWH | @ | $0.0378 | | 1,038.74 | |
| 1 | | 5400 | KWH | @ | $0.0237 | | 127.98 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - | |
| 3 | | 27480 | KWH | @ | ($0.0441) | | (1,211.87) | |
| 1 | | 5400 | KWH | @ | ($0.0304) | | (164.16) | |
| | FUEL & PPC ADJ. | 32880 | KWH | @ | $0.0392 | | 1,288.90 | |
| | | | | | | | $ 1,576.78 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 13.96 | |
| LIPA CHARGES | | | | | | | $ 1,590.74 | $ 1,590.74 |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 32880 | KWH | @ | $0.041850 | | 1,376.03 | |
| | | 32880 | KWH | @ | $0.058489 | | 1,923.12 | |
| | | 32880 | KWH | @ | $0.002630 | | 86.47 | |
| | | | | | | | $ 3,385.62 | |
| | SALES TAX | | | 8.625% | | | 292.01 | |
| TOTAL CHARGES | | | | | | | $ 3,677.63 | $ 3,677.63 |
| | | | | | | | | $ 5,268.37 |

INVOICE NO.  88783

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 2/9/2007 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD          77466        117766
            C AMUNDSEN   G STEVENS

                        E03
OVCHG                      22435.74 NY020E

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT        --- CLIENT ORIGINAL ---

Refund Realized at:

TIFFANY & CO                      REFUND ON ELECTRIC
1980 NORTHERN BLVD
MANHASSET, NY                     REFUND REALIZED              $22,435.74

SUPPLIER ACCOUNT #:   530 72 2220 5
NUS REFERENCE #:      2007R004 0012301 000  **AMOUNT DUE N.U.S.**      $11,217.87

REFUND COMPUTATIONS

REFUNDS AS PER OUR RECOMMENDATION DUE TO OVERCHARGES ON ELECTRIC USAGES
AT THE ABOVE REFERENCED LOCATION AND CREDIT WAS ISSUED IN THE AMOUNT OF:

$ 22,435.74

NUS
00017