# EXHIBIT FF

# nus consulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

A0012301

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

TIFFANY & COMPANY
955 MADISON AVENUE
6TH FLOOR
NEW YORK , NY 10022

FOR SERVICES PURSUANT TO AGREEMENT                    --- CLIENT ORIGINAL---

## STATEMENT OF ACCOUNT

SAVINGS AS PER ATTACHED INVOICES FROM 12/27/06 TO 2/26/08 (14 MONTHS)    $216,293.24

AVERAGED MONTHLY SAVINGS                                      $15,449.52

SAVINGS FOR THE REMAINING PARTICIPATION (46 MONTHS x $15,449.52 PER MONTH)   $710,677.92

PREVIOUSLY INVOICED REFUND   ( 02/09/2007 )          $11,217.87
                             ( 02/23/2007 )          $22,292.92

TOTAL INVOICED REFUNDS                                      $ 33,510.79

TOTAL AMOUNT DUE NUS                                        $960,481.95



EXHIBIT
8A
SF          6/19/08

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  106615

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

HD                    90822        136341

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN: BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                          SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                    PERIOD: FROM 12/27/2006 TO 1/25/2007
MANHASSET, NY                         MONTH # 1 OF 60
                                      SAVINGS REALIZED

SUPPLIER ACCOUNT #:    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-5                              $23,536.33

NUS REFERENCE #:    2007S025 0012301 000   **AMOUNT DUE N.U.S.**    $11,768.17

---

SAVINGS COMPUTATIONS

BILLING CONSUMPTION                                                  29 BILLING DAYS
PERIOD        FROM READING TO READING        METER MULTIPLIER        0 ON PK DAYS

| | | FROM READING | TO READING | METER | MULTIPLIER |
|---|---|---|---|---|---|
| 1 | KWH OFF PK | 318 | 408 | 80 | 180 |
| 2 | KWH ON PK | 336 | 336 | 7,200 | 16,200 |
| 2 | KW ON PK | 6.830 | 6.830 | 0 | 0 |
| 3 | KWH MID PK | 3089 | 3968 | 0.0 | 0.0 |
| 3 | KW MID PEAK | 17.001 | 20.157 | 70,320 | 158,220 |
| | KWH TOTAL | | | 252.5 | 568.1 |
| | | | | | 174,420 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $ | 27.51 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 2 | | 568.1 | KW | @ | $4.68 | 2,570.08 | |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 1 | | 158220 | KWH | @ | $0.0378 | 5,980.72 | |
| | | 16200 | KWH | @ | $0.0237 | 383.94 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | |
| 3 | | 158220 | KWH | @ | ($0.0441) | (6,977.50) | |
| 1 | | 16200 | KWH | @ | ($0.0304) | (492.48) | |
| | FUEL & PPC ADJ. | 174420 | KWH | @ | $0.0392 | 6,837.26 | |
| | | | | | | $ 8,329.53 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 73.74 | |
| LIPA CHARGES | | | | | | $ 8,403.27 | $ 8,403.27 |
| | | | | | | | |
| CON ED SOLUTIONS CHARGE | | 174420 | KWH | @ | $0.04207 | 7,337.15 | |
| | | 174420 | KWH | @ | $0.05847 | 10,197.64 | |
| | | 174420 | KWH | @ | $0.00263 | 458.72 | |
| | | | | | | $17,993.51 | |
| | SALES TAX | | | 8.625% | | 1,551.94 | |
| TOTAL CHARGES | | | | | | $19,545.45 | $19,545.45 |
| | | | | | | | $27,948.72 |

PRESENT                                       $4,412.39

SAVING                                        $23,536.33
Page 1

# nus consulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  **106615**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $ | 27.51 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 3 | | 86.5 | KW | @ | $4.68 | | 391.33 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 3 | | 23400 | KWH | @ | $0.0378 | | 884.52 |
| 1 | | 4080 | KWH | @ | $0.0237 | | 96.70 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - |
| 3 | | 23400 | KWH | @ | ($0.0441) | | (1,031.95) |
| 1 | | 4080 | KWH | @ | ($0.0304) | | (124.03) |
| | FUEL & PPC ADJ. | 27480 | KWH | @ | $0.0392 | | 1,077.22 |
| | | | | | | $ | 1,321.30 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 11.70 |
| LIPA CHARGES | | | | | | $ | 1,333.00 | $ 1,333.00 |
| | | | | | | | |
| CON ED SOLUTIONS CHARGE | | 27480 | KWH | @ | $0.042066 | | 1,155.97 |
| | | 27480 | KWH | @ | $0.058466 | | 1,606.64 |
| | | 27480 | KWH | @ | $0.002630 | | 72.27 |
| | | | | | | $ | 2,834.88 |
| | SALES TAX | | | 8.625% | | | 244.51 |
| | | | | | | $ | 3,079.39 | $ 3,079.39 |
| TOTAL CHARGES | | | | | | | $ 4,412.39 |

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106614**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |
| HD                    90821 | 136306 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT        --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                    SAVINGS ON ELECTRIC
1980 NORTHERN BLVD              PERIOD: FROM 1/25/2007 TO 2/27/2007
MANHASSET, NY                   MONTH # 2 OF 60
                                SAVINGS REALIZED

                                                                    $23,356.22

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000    **AMOUNT DUE N.U.S.**        $11,678.11

---

SAVINGS COMPUTATIONS

| BILLING CONSUMPTION PERIOD | | FROM READING | TO READING | METER | MULTIPLIER | 33 BILLING DAYS 0 ON PK DAYS |
|---|---|---|---|---|---|---|
| 1 | KWH OFF PK | 408 | 508 | 80 | 180 | |
| 2 | KWH ON PK | 336 | 336 | 8,000 | 18,000 | |
| 2 | KW ON PK | 6.83 | 6.83 | 0 | 0 | |
| 3 | KWH MID PK | 3968 | 4887 | 0.0 | 0.0 | |
| 3 | KW MID PEAK | 20.157 | 22.692 | 73,520 | 165,420 | |
| | KWH TOTAL | | | 202.8 | 456.3 | |
| | | | | | 183,420 | |

FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $    31.30 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | |
| 2 | | 456.3 | KW | @ | $4.68 | 2,349.03 |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | |
| 1 | | 165420 | KWH | @ | $0.0378 | 6,252.88 |
| | | 18000 | KWH | @ | $0.0237 | 426.60 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | |
| 3 | | 165420 | KWH | @ | ($0.0441) | (7,295.02) |
| 1 | | 18000 | KWH | @ | ($0.0304) | (547.20) |
| | FUEL & PPC ADJ. | 183420 | KWH | @ | $0.0392 | 7,190.06 |
| | | | | | | $ 8,407.65 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | 0.8853% | | | 74.43 |
| LIPA CHARGES | | | | | | $ 8,482.08    $ 8,482.08 |
| CON ED SOLUTIONS CHARGES | | 183420 | KWH | @ | $0.041867 | 7,679.25 |
| | | 183420 | KWH | @ | $0.055296 | 10,142.39 |
| | | 183420 | KWH | @ | $0.002630 | 482.39 |
| | | | | | | $18,304.03 |
| | SALES TAX | | | 8.625% | | 1,578.72 |
| TOTAL CHARGES | | | | | | $19,882.75    $19,882.75 |
| | | | | | | $28,364.83 |

|  | PRESENT | $5,008.61 |
|---|---|---|
| **NUS** | SAVING | |
| **00889** | Page 1 | $23,356.22 |

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.   **106614**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | | $ | 31.30 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | | - |
| 3 | | 75.4 | KW | @ | $4.68 | | | 388.16 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | | - |
| 3 | | 27120 | KWH | @ | $0.0378 | | | 1,025.14 |
| 1 | | 5280 | KWH | @ | $0.0237 | | | 125.14 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | | - |
| 3 | | 27120 | KWH | @ | ($0.0441) | | | (1,196.00) |
| 1 | | 5280 | KWH | @ | ($0.0304) | | | (160.51) |
| | FUEL & PPC ADJ. | 32400 | KWH | @ | $0.0392 | | | 1,270.08 |
| | | | | | | | $ | 1,483.31 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | | 13.14 |
| LIPA CHARGES | | | | | | | $ | 1,496.45 | $ 1,496.45 |

| CON ED SOLUTIONS CHARGES | 32400 | KWH | @ | $0.041867 | | 1,356.49 |
|---|---|---|---|---|---|---|
| | 32400 | KWH | @ | $0.055296 | | 1,791.59 |
| | 32400 | KWH | @ | $0.002630 | | 85.21 |
| | | | | | $ | 3,233.29 |
| SALES TAX | | | 8.625% | | | 278.87 |
| TOTAL CHARGES | | | | | $ | 3,512.16 | $ 3,512.16 |
| | | | | | | | $ 5,008.61 |

# nusconsulting
GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.** <u>106616</u>

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |
| HD           90823 | 136329 |

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:    2007S025 0012301 000

SAVINGS ON ELECTRIC
PERIOD: FROM 2/27/2007 TO 3/27/2007
MONTH # 3 OF 60
SAVINGS REALIZED                      $19,980.76

**AMOUNT DUE N.U.S.**      $9,990.38

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD

| | | FROM READING | TO READING | METER | MULTIPLIER | |
|---|---|---|---|---|---|---|
| | | | | 80 | 180 | 28 BILLING DAYS |
| 1 | KWH OFF PK | 508 | 590 | 6,560 | 14,760 | 0 ON PK DAYS |
| 2 | KWH ON PK | 336 | 336 | 0 | | |
| 2 | KW ON PK | 6.83 | 6.83 | 0.0 | 0.0 | |
| 3 | KWH MID PK | 4887 | 5675 | 63,040 | 141,840 | |
| 3 | KW MID PEAK | 22.692 | 25.656 | 237.1 | 533.5 | |
| | KWH TOTAL | | | 69,600 | 156,600 | |

### FORMER BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 28 | DAYS | @ | $0.9484 | $ | 26.56 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 2 | | 533.5 | KW | @ | $4.68 | | 2,330.33 |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 1 | | 141840 | KWH | @ | $0.0378 | | 5,361.55 |
| | | 14760 | KWH | @ | $0.0237 | | 349.81 |
| 2 | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 3 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - |
| 1 | | 141840 | KWH | @ | ($0.0441) | | (6,255.14) |
| | | 14760 | KWH | @ | ($0.0304) | | (448.70) |
| | FUEL & PPC ADJ. | 156600 | KWH | @ | $0.0392 | | 6,138.72 |
| | | | | | | | $ 7,503.13 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 66.43 |
| LIPA CHARGES | | | | | | | $ 7,569.56   $ 7,569.56 |
| CON ED SOLUTIONS CHARG | | 156600 | KWH | @ | $0.041846 | | 6,553.08 |
| | | 156600 | KWH | @ | $0.054592 | | 8,549.11 |
| | | 156600 | KWH | @ | $0.002630 | | 411.86 |
| | | | | | | | $15,514.05 |
| | SALES TAX | | | 8.625% | | | 1,338.09 |
| TOTAL CHARGES | | | | | | | $16,852.14   $16,852.14 |
| | | | | | | | $24,421.70 |

PRESENT                              $4,440.94

NUS
00891

SAVING
Page 1                               $19,980.76

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.** __106616__

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 28 | DAYS | @ | $0.9484 | $ 26.56 | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | |
| 3 | | 93.4 | KW | @ | $4.68 | 407.97 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | |
| 3 | | 23760 | KWH | @ | $0.0378 | 898.13 | |
| 1 | | 4680 | KWH | @ | $0.0237 | 110.92 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | |
| 3 | | 23760 | KWH | @ | ($0.0441) | (1,047.82) | |
| 1 | | 4680 | KWH | @ | ($0.0304) | (142.27) | |
| | FUEL & PPC ADJ. | 28440 | KWH | @ | $0.0392 | 1,114.85 | |
| | | | | | | $ 1,368.34 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 12.11 | |
| LIPA CHARGES | | | | | | $ 1,380.45 | $ 1,380.45 |
| | | | | | | | |
| CON ED SOLUTIONS CHARG | | 28440 | KWH | @ | $0.041846 | 1,190.09 | |
| | | 28440 | KWH | @ | $0.054592 | 1,552.60 | |
| | | 28440 | KWH | @ | $0.002630 | 74.80 | |
| | | | | | | $ 2,817.48 | |
| | SALES TAX | | | 8.625% | | 243.01 | |
| | | | | | | $ 3,060.49 | $ 3,060.49 |
| TOTAL CHARGES | | | | | | | $ 4,440.94 |

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106617**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

HD                         90824     136330

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT     --- CLIENT ORIGINAL ---
Savings Realized at:

TIFFANY & CO                          SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                    PERIOD: FROM 3/27/2007 TO 4/26/2007
MANHASSET, NY                         MONTH # 4 OF 60
                                      SAVINGS REALIZED                   $21,126.28

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:    20078025 0012301 000  **AMOUNT DUE N.U.S.**    $10,563.14

---

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION                                                    30 BILLING DAYS
PERIOD                                                                 0 ON PK DAYS

| | | FROM READING | TO READING | METER | MULTIPLIER |
|---|---|---|---|---|---|
| | | | | 80 | 180 |
| 1 | KWH OFF PK | 590 | 662 | 5,760 | 12,960 |
| 2 | KWH ON PK | 336 | 336 | 0 | 0 |
| 2 | KW ON PK | 6.830 | 6.830 | 0.0 | 0.0 |
| 3 | KWH MID PK | 5675 | 6541 | 69,280 | 155,880 |
| 3 | KW MID PEAK | 25.656 | 28.768 | 249.0 | 560.2 |
| | KWH TOTAL | | | | 168,840 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| | BASIC SERVICE | 30 | DAYS | @ | $0.9484 | $      28.45 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 3 | | 560.2 | KW | @ | $4.68 | 2,621.74 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 3 | | 155,880 | KWH | @ | $0.0378 | 5,892.26 |
| 1 | | 12,960 | KWH | @ | $0.0237 | 307.15 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - |
| 3 | | 155880 | KWH | @ | ($0.0441) | (6,874.31) |
| 1 | | 12960 | KWH | @ | ($0.0304) | (393.98) |
| | FUEL & PPC ADJ. | 168840 | KWH | @ | $0.0392 | 6,618.53 |
| | | | | | | $ 8,199.84 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 72.59 |
| LIPA CHARGES | | | | | | $ 8,272.43 |   $ 8,272.43 |
| CON ED SOLUTIONS CHARGES | | 168840 | KWH | @ | $0.041648 | 7,031.85 |
| | | 168840 | KWH | @ | $0.054592 | 9,217.31 |
| | | 168840 | KWH | @ | $0.002630 | 444.05 |
| | | | | | | $16,693.21 |
| | SALES TAX | | | 8.625% | | 1,439.79 |
| TOTAL CHARGES | | | | | | $18,133.00 |   $18,133.00 |

                                                                      $26,405.43

                              PRESENT                                  $5,279.15

NUS                           SAVING                                   $21,126.28
00893                         Page 1

# nus consulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106617**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 30 | DAYS | @ | $0.9484 | | $ 28.45 | |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - | |
| 2 | | 94.2 | KW | @ | $4.68 | | 440.86 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - | |
| 3 | | 28080 | KWH | @ | $0.0378 | | 1,061.42 | |
| 1 | | 6120 | KWH | @ | $0.0237 | | 145.05 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - | |
| 3 | | 28080 | KWH | @ | ($0.0441) | | (1,238.33) | |
| 1 | | 6120 | KWH | @ | ($0.0304) | | (186.05) | |
| | FUEL & PPC ADJ. | 34200 | KWH | @ | $0.0392 | | 1,340.64 | |
| | | | | | | | $ 1,592.04 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | | 0.8853% | | 14.09 | |
| LIPA CHARGES | | | | | | | $ 1,606.13 | $ 1,606.13 |
| CON ED SOLUTIONS CHARGES | | 34200 | KWH | @ | $0.041648 | | 1,424.38 | |
| | | 34200 | KWH | @ | $0.054592 | | 1,867.05 | |
| | | 34200 | KWH | @ | $0.002630 | | 89.95 | |
| | | | | | | | $ 3,381.37 | |
| | SALES TAX | | | | 8.625% | | 291.65 | |
| | | | | | | | $ 3,673.02 | $ 3,673.02 |
| TOTAL CHARGES | | | | | | | | $ 5,279.15 |

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106618**

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

| CUSTOMER NO. | | DATE |
|---|---|---|
| 0012301 000 01 000 | | 5/6/2008 |
| HD | 90825 | 136314 |

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                    SAVINGS ON ELECTRIC
1980 NORTHERN BLVD             PERIOD: FROM 4/26/2007 TO 5/29/2007
MANHASSET, NY                  MONTH # 5 OF 60
                              SAVINGS REALIZED              $33,519.66

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000    **AMOUNT DUE N.U.S.**    | **$16,759.83** |

## SAVINGS COMPUTATIONS

| BILLING CONSUMPTION PERIOD | | FROM READING | TO READING | METER MULTIPLIER | | 33 BILLING DAYS 0 ON PK DAYS |
|---|---|---|---|---|---|---|
| | | | | 80 | 180 | |
| 1 | KWH OFF PK | 662 | 847 | 14,800 | 33,300 | |
| 2 | KWH ON PK | 336 | 336 | 0 | | |
| 2 | KW ON PK | 6.830 | 6.830 | 0.0 | 0.0 | |
| 3 | KWH MID PK | 6541 | 7813 | 101,760 | 228,960 | |
| 3 | KW MID PEAK | 28.768 | 32.387 | 289.5 | 651.4 | |
| | KWH TOTAL | | | | 262,260 | |

### FORMER BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $ | 31.30 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 2 | | 651.4 | KW | @ | $4.68 | 3,353.41 | |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | |
| 1 | | 228960 | KWH | @ | $0.0378 | 8,654.69 | |
| | | 33300 | KWH | @ | $0.0237 | 789.21 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | |
| 3 | | 228960 | KWH | @ | ($0.0441) | (10,097.14) | |
| 1 | | 33300 | KWH | @ | ($0.0304) | (1,012.32) | |
| | FUEL & PPC ADJ. | 262260 | KWH | @ | $0.0392 | 10,280.59 | |
| | | | | | | $11,999.74 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 106.23 | |
| LIPA CHARGES | | | | | | $12,105.97 | $12,105.97 |
| CON ED SOLUTIONS CHARGE | 262260 | KWH | @ | $0.041674 | | 10,929.42 | |
| | 262260 | KWH | @ | $0.054592 | | 14,317.30 | |
| | 262260 | KWH | @ | $0.002630 | | 689.74 | |
| | | | | | | $25,936.46 | |
| | SALES TAX | | | 8.625% | | 2,237.02 | |
| TOTAL CHARGES | | | | | | $28,173.48 | $28,173.48 |
| | | | | | | | $40,279.45 |

|  | PRESENT | $6,759.79 |
|---|---|---|
| NUS 00895 | SAVING Page 1 | $33,519.66 |

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  **106618**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

### PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $ | 31.30 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 3 | | 103.7 | KW | @ | $4.68 | | 533.85 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 3 | | 36240 | KWH | @ | $0.0378 | | 1,369.87 |
| 1 | | 7800 | KWH | @ | $0.0237 | | 184.85 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - |
| 3 | | 36240 | KWH | @ | ($0.0441) | | (1,598.18) |
| 1 | | 7800 | KWH | @ | ($0.0304) | | (237.12) |
| | FUEL & PPC ADJ. | 44040 | KWH | @ | $0.0392 | | 1,726.37 |
| | | | | | | $ | 2,010.94 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 17.81 |
| LIPA CHARGES | | | | | | $ | 2,028.75 |  $ 2,028.75 |
| CON ED SOLUTIONS CHARGE | 44040 | KWH | @ | $0.041674 | | | 1,835.32 |
| | | 44040 | KWH | @ | $0.054592 | | 2,404.23 |
| | | 44040 | KWH | @ | $0.002630 | | 115.83 |
| | | | | | | $ | 4,355.38 |
| | SALES TAX | | | 8.625% | | | 375.66 |
| TOTAL CHARGES | | | | | | $ | 4,731.04 |  $ 4,731.04 |
| | | | | | | | $ 6,759.79 |

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.**  **106637**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

HD              90855              136337

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                         SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                   PERIOD: FROM 5/29/2007 TO 6/26/2007
MANHASSET, NY                        MONTH # 6 OF 60
                                     SAVINGS REALIZED

SUPPLIER ACCOUNT #:    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-5                                  $40,714.86
NUS REFERENCE #:       2007S025 0012301 000   **AMOUNT DUE N.U.S.**

$20,357.43

BILLING CONSUMPTION                  SAVINGS COMPUTATIONS

28 BILLING DAYS
22 ON PK DAYS

| PERIOD | | FROM READING | TO READING | METER | MULTIPLIER | |
|---|---|---|---|---|---|---|
| 1 | KWH OFF PK | 847 | 875 | 80 | 180 | 2 BILLING DAYS |
| 2 | KWH ON PK | 336 | 336 | 2,240 | 5,040 | 0 ON PK DAYS |
| 2 | KW ON PK | 6.830 | 6.830 | 0 | 0 | |
| 3 | KWH MID PK | 7813 | 7946 | 0.0 | 0.0 | |
| 3 | KW MID PEAK | 32.387 | 36.019 | 10,640 | 23,940 | |
| | KWH TOTAL | | | 290.6 | 653.8 | |
| | | | | | 28,980 | |

| PERIOD | | FROM READING | TO READING | METER | MULTIPLIER | |
|---|---|---|---|---|---|---|
| 1 | KWH OFF PK | 875 | 1029 | 80 | 180 | 26 BILLING DAYS |
| 2 | KWH ON PK | 336 | 1040 | 12,320 | 27,720 | 22 ON PK DAYS |
| 2 | KW ON PK | 6.830 | 10.554 | 56,320 | 126,720 | |
| 3 | KWH MID PK | 7946 | 8305 | 297.9 | 670.3 | |
| 3 | KW MID PEAK | 36.019 | 39.657 | 28,720 | 64,620 | |
| | KWH TOTAL | | | 291.0 | 654.8 | |
| | | | | | 219,060 | |

FORMER                    $49,029.26

PRESENT                   $8,314.40

SAVING                    $40,714.86

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106637**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

FORMER BILLING RATE - 285

**5/29/07 - 5/31/07**

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 2 | DAYS | @ | $0.9484 | $ 1.89 | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | |
| 3 | | 653.8 | KW | @ | $4.68 | 203.99 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | |
| 3 | | 23940 | KWH | @ | $0.0378 | 904.93 | |
| 1 | | 5040 | KWH | @ | $0.0237 | 119.45 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | |
| 3 | | 23940 | KWH | @ | ($0.0441) | (1,055.75) | |
| 1 | | 5040 | KWH | @ | ($0.0304) | (153.22) | |
| | FUEL & PPC ADJ. | 28980 | KWH | @ | $0.0392 | 1,136.02 | |
| | | | | | | $ 1,157.31 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 10.25 | |
| LIPA CHARGES | | | | | | $ 1,167.56 | $ 1,167.56 |
| CON ED SOLUTIONS CHARGE | | 28980 | KWH | @ | $0.042085 | 1,219.62 | |
| | | 28980 | KWH | @ | $0.054592 | 1,582.08 | |
| | | 28980 | KWH | @ | $0.002630 | 76.22 | |
| | | | | | | $ 2,877.92 | |
| | SALES TAX | | | 8.625% | | 248.22 | |
| | | | | | | $ 3,126.14 | $ 3,126.14 |
| | 5/29/07 - 5/31/07 | | | SUB TOTAL CHARGES | | | $ 4,293.70 |

**5/31/07 - 6/26/07**

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 26 | DAYS | @ | $0.9484 | $ 24.66 | |
| 2 | DEMAND CHARGES | 670.3 | KW | @ | $19.65 | 9,659.02 | |
| 3 | | 654.8 | KW | @ | $4.68 | 2,655.87 | |
| 2 | ENERGY CHARGE | 126720 | KWH | @ | $0.0485 | 6,145.92 | |
| 3 | | 64620 | KWH | @ | $0.0378 | 2,442.64 | |
| 1 | | 27720 | KWH | @ | $0.0237 | 656.96 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 126720 | KWH | @ | ($0.0545) | (6,906.24) | |
| 3 | | 64620 | KWH | @ | ($0.0441) | (2,849.74) | |
| 1 | | 27720 | KWH | @ | ($0.0304) | (842.69) | |
| | FUEL & PPC ADJ. | 219060 | KWH | @ | $0.0392 | 8,587.15 | |
| | | | | | | $ 19,573.55 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 173.28 | |
| LIPA CHARGES | | | | | | $ 19,746.83 | $19,746.83 |
| CON ED SOLUTIONS CHARGE | | 219060 | KWH | @ | $0.047793 | 10,469.53 | |
| | | 219060 | KWH | @ | $0.054592 | 11,958.92 | |
| | | 219060 | KWH | @ | $0.002630 | 576.13 | |
| | | | | | | $ 23,004.58 | |
| | SALES TAX | | | 8.625% | | 1,984.15 | |
| | | | | | | $ 24,988.73 | $24,988.73 |
| | 5/31/07 - 6/26/07 | | | SUB TOTAL CHARGES | | | $44,735.56 |

TOTAL CHARGES

$49,029.26

NUS
00898

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106637**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

**5/29/07 - 5/31/07**

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 2 | DAYS | @ | $0.9484 | $      1.89 | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | |
| 3 | | 106 | KW | @ | $4.68 | 33.07 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | |
| 3 | | 3480 | KWH | @ | $0.0378 | 131.54 | |
| 1 | | 600 | KWH | @ | $0.0237 | 14.22 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | |
| 3 | | 3480 | KWH | @ | ($0.0441) | (153.47) | |
| 1 | | 600 | KWH | @ | ($0.0304) | (18.24) | |
| | FUEL & PPC ADJ. | 4080 | KWH | @ | $0.0392 | 159.94 | |
| | | | | | | $    168.95 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | |
| | LIPA CHARGES | | | | | 1.50 | |
| | | | | | | $    170.45 | $      170.45 |
| | CON ED SOLUTIONS CHARGE | 4080 | KWH | @ | $0.042085 | 171.71 | |
| | | 4080 | KWH | @ | $0.054592 | 222.74 | |
| | | 4080 | KWH | @ | $0.002630 | 10.73 | |
| | | | | | | $    405.17 | |
| | SALES TAX | | | 8.625% | | 34.95 | |
| | | | | | | $    440.12 | $      440.12 |
| | 5/29/07 - 5/31/07 | | | | SUB TOTAL CHARGES | | $      610.57 |

**5/31/07 - 6/26/07**

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 26 | DAYS | @ | $0.9484 | $     24.66 | |
| 2 | DEMAND CHARGES | 114.1 | KW | @ | $19.65 | 1,644.18 | |
| 3 | | 114.2 | KW | @ | $4.68 | 463.20 | |
| 2 | ENERGY CHARGE | 21600 | KWH | @ | $0.0485 | 1,047.60 | |
| 3 | | 9840 | KWH | @ | $0.0378 | 371.95 | |
| 1 | | 6240 | KWH | @ | $0.0237 | 147.88 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 21600 | KWH | @ | ($0.0545) | (1,177.20) | |
| 3 | | 9840 | KWH | @ | ($0.0441) | (433.94) | |
| 1 | | 6240 | KWH | @ | ($0.0304) | (189.70) | |
| | FUEL & PPC ADJ. | 37680 | KWH | @ | $0.0392 | 1,477.06 | |
| | | | | | | $  3,375.69 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | |
| | LIPA CHARGES | | | | | 29.88 | |
| | | | | | | $  3,405.57 | $    3,405.57 |
| | CON ED SOLUTIONS CHARGE | 37680 | KWH | @ | $0.047793 | 1,800.84 | |
| | | 37680 | KWH | @ | $0.054592 | 2,057.03 | |
| | | 37680 | KWH | @ | $0.002630 | 99.10 | |
| | | | | | | $  3,956.97 | |
| | SALES TAX | | | 8.625% | | 341.29 | |
| | | | | | | $  4,298.26 | $    4,298.26 |
| | 5/31/07 - 6/26/07 | | | | SUB TOTAL CHARGES | | $    7,703.83 |

TOTAL CHARGES

$    8,314.40

NUS
00899

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO. 106619**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD                    90827    136315

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                    SAVINGS ON ELECTRIC
1980 NORTHERN BLVD              PERIOD: FROM 6/26/2007 TO 7/25/2007
MANHASSET, NY                   MONTH # 7 OF 60
                                SAVINGS REALIZED              $45,343.43

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:    2007S025 0012301 000    **AMOUNT DUE N.U.S.**    $22,671.71

---

### SAVINGS COMPUTATIONS

BILLING CONSUMPTION                                              29 BILLING DAYS
PERIOD          FROM READING    TO READING      METER MULTIPLIER    24 ON PK DAYS
                                                    80      180

| | | FROM READING | TO READING | 80 | 180 |
|---|---|---|---|---|---|
| 1 | KWH OFF PK | 1029 | 1243 | 17,120 | 38,520 |
| 2 | KWH ON PK | 1040 | 1917 | 70,160 | 157,860 |
| 2 | KW ON PK | 10.554 | 14.361 | 304.6 | 685.3 |
| 3 | KWH MID PK | 8305 | 8729 | 33,920 | 76,320 |
| 3 | KW MID PEAK | 39.657 | 43.354 | 295.8 | 665.5 |
| | KWH TOTAL | | | | 272,700 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $ | 27.51 |
| 2 | DEMAND CHARGES | 685.3 | KW | @ | $19.65 | | 10,772.92 |
| 3 | | 665.5 | KW | @ | $4.68 | | 3,010.72 |
| 2 | ENERGY CHARGE | 157,860 | KWH | @ | $0.0485 | | 7,656.21 |
| 3 | | 76320 | KWH | @ | $0.0378 | | 2,884.90 |
| 1 | | 38520 | KWH | @ | $0.0237 | | 912.92 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 157860 | KWH | @ | ($0.0545) | | (8,603.37) |
| 3 | | 76320 | KWH | @ | ($0.0441) | | (3,365.71) |
| 1 | | 38520 | KWH | @ | ($0.0304) | | (1,171.01) |
| | FUEL & PPC ADJ. | 272700 | KWH | @ | $0.0392 | | 10,689.84 |

                                                            $22,814.93
        OTHER CHARGES - REVENUE-BASED PILOTS    0.8853%         201.98
LIPA CHARGES                                                $23,016.91    $23,016.91

| CON ED SOLUTIONS CHARGE | 272700 | KWH | @ | $0.048226 | 13,151.23 |
|---|---|---|---|---|---|
| | 272700 | KWH | @ | $0.054592 | 14,887.24 |
| | 272700 | KWH | @ | $0.002630 | 717.20 |

                                                            $28,755.67
        SALES TAX                              8.625%         2,480.18
                                            $31,235.85    $31,235.85
TOTAL CHARGES                                              $54,252.76

                    PRESENT                                $8,909.33

NUS                 SAVING                                $45,343.43
00900               Page 1

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.**  **106619**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $ | 27.51 | |
| 2 | DEMAND CHARGES | 122.2 | KW | @ | $19.65 | | 1,920.98 | |
| 3 | | 118 | KW | @ | $4.68 | | 533.83 | |
| 2 | ENERGY CHARGE | 26040 | KWH | @ | $0.0485 | | 1,262.94 | |
| 3 | | 10560 | KWH | @ | $0.0378 | | 399.17 | |
| 1 | | 6720 | KWH | @ | $0.0237 | | 159.27 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 26040 | KWH | @ | ($0.0545) | | (1,419.18) | |
| 3 | | 10560 | KWH | @ | ($0.0441) | | (465.70) | |
| 1 | | 6720 | KWH | @ | ($0.0304) | | (204.29) | |
| | FUEL & PPC ADJ. | 43320 | KWH | @ | $0.0392 | | 1,698.14 | |
| | | | | | | $ | 3,912.68 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 34.63 | |
| LIPA CHARGES | | | | | | $ | 3,947.31 | $ 3,947.31 |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGE | | 43320 | KWH | @ | $0.048226 | | 2,089.16 | |
| | | 43320 | KWH | @ | $0.054592 | | 2,364.93 | |
| | | 43320 | KWH | @ | $0.002630 | | 113.93 | |
| | | | | | | $ | 4,568.02 | |
| | SALES TAX | | | 8.625% | | | 394.00 | |
| | | | | | | $ | 4,962.02 | $ 4,962.02 |
| TOTAL CHARGES | | | | | | | | $ 8,909.33 |

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106620**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |
| HD          90828 | 136331 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SAVINGS ON ELECTRIC
PERIOD: FROM 7/25/2007 TO 8/28/2007
MONTH # 8 OF 60
SAVINGS REALIZED                    $51,604.81

SUPPLIER ACCOUNT #:     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-5
NUS REFERENCE #:        2007S025 0012301 000    **AMOUNT DUE N.U.S.**     $25,802.41

---

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION
PERIOD

34 BILLING DAYS
30 ON PK DAYS

| | | FROM READING | TO READING | METER | MULTIPLIER |
|---|---|---|---|---|---|
| | | | | 80 | 180 |
| 1 | KWH OFF PK | 1243 | 1449 | 16,480 | 37,080 |
| 2 | KWH ON PK | 1917 | 2939 | 81,760 | 183,960 |
| 2 | KW ON PK | 14.361 | 18.213 | 308.2 | 693.4 |
| 3 | KWH MID PK | 8729 | 9193 | 37,120 | 83,520 |
| 3 | KW MID PEAK | 43.354 | 46.944 | 287.2 | 646.2 |
| | KWH TOTAL | | | | 304,560 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 34 | DAYS | @ | $0.9484 | $ | 32.25 |
| 3 | DEMAND CHARGES | 693.4 | KW | @ | $19.65 | | 13,625.31 |
| 2 | | 646.2 | KW | @ | $4.68 | | 3,427.44 |
| 3 | ENERGY CHARGE | 183960 | KWH | @ | $0.0485 | | 8,922.06 |
| 1 | | 83520 | KWH | @ | $0.0378 | | 3,157.06 |
| | | 37080 | KWH | @ | $0.0237 | | 878.80 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 183960 | KWH | @ | ($0.0545) | | (10,025.82) |
| 3 | | 83520 | KWH | @ | ($0.0441) | | (3,683.23) |
| 1 | | 37080 | KWH | @ | ($0.0304) | | (1,127.23) |
| | FUEL & PPC ADJ. | 304560 | KWH | @ | $0.0392 | | 11,938.75 |
| | | | | | | | $27,145.39 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 240.32 |
| LIPA CHARGES | | | | | | | $27,385.71 | $27,385.71 |
| CON ED SOLUTIONS CHARGE | 304560 | KWH | @ | $0.048157 | | | 14,666.70 |
| | 304560 | KWH | @ | $0.054592 | | | 16,626.54 |
| | 304560 | KWH | @ | $0.002630 | | | 800.99 |
| | | | | | | | $32,094.23 |
| | SALES TAX | | | 8.625% | | | 2,768.13 |
| TOTAL CHARGES | | | | | | $34,862.36 | $34,862.36 |
| | | | | | | | $62,248.07 |

PRESENT                    $10,643.26

NUS
00902

SAVING
Page 1                    $51,604.81

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.    **106620**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 34 | DAYS | @ | $0.9484 | $      32.25 | |
| 2 | DEMAND CHARGES | 119.8 | KW | @ | $19.65 | 2,354.07 | |
| 3 | | 114.1 | KW | @ | $4.68 | 605.19 | |
| 2 | ENERGY CHARGE | 30720 | KWH | @ | $0.0485 | 1,489.92 | |
| 3 | | 12840 | KWH | @ | $0.0378 | 485.35 | |
| 1 | | 8040 | KWH | @ | $0.0237 | 190.55 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 30720 | KWH | @ | ($0.0545) | (1,674.24) | |
| 3 | | 12840 | KWH | @ | ($0.0441) | (566.24) | |
| 1 | | 8040 | KWH | @ | ($0.0304) | (244.43) | |
| | FUEL & PPC ADJ. | 51600 | KWH | @ | $0.0392 | 2,022.72 | |
| | | | | | | $ 4,695.14 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 41.58 | |
| LIPA CHARGES | | | | | | $ 4,736.72 | $ 4,736.72 |
| | | | | | | | |
| CON ED SOLUTIONS CHARGE | | 51600 | KWH | @ | $0.048157 | 2,484.90 | |
| | | 51600 | KWH | @ | $0.054592 | 2,816.95 | |
| | | 51600 | KWH | @ | $0.002630 | 135.71 | |
| | | | | | | $ 5,437.56 | |
| | SALES TAX | | | 8.625% | | 468.98 | |
| | | | | | | $ 5,906.54 | $ 5,906.54 |
| TOTAL CHARGES | | | | | | | $10,643.26 |

NUS
00903

Page 2

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106621**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

HD                90829          136319

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN: BRUCE MOGEL

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT           --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                    SAVINGS ON ELECTRIC
1980 NORTHERN BLVD              PERIOD: FROM 8/28/2007 TO 9/26/2007
MANHASSET, NY                   MONTH # 9 OF 60
                                SAVINGS REALIZED          $39,714.95

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000   **AMOUNT DUE N.U.S.**   | $19,857.47 |

---

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION                                              29 BILLING DAYS
PERIOD          FROM READING  TO READING      METER MULTIPLIER    25 ON PK DAYS
                                                  80      180

| 1 | KWH OFF PK | 1449 | 1566 | 9,360 | 21,060 |
| 2 | KWH ON PK | 2939 | 3767 | 66,240 | 149,040 |
| 2 | KW ON PK | 18.213 | 21.855 | 291.4 | 655.6 |
| 3 | KWH MID PK | 9193 | 9529 | 26,880 | 60,480 |
| 3 | KW MID PEAK | 46.944 | 50.305 | 268.9 | 605.0 |
|  | KWH TOTAL |  |  |  | 230,580 |

### FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $   27.51 |
| 2 | DEMAND CHARGES | 655.6 | KW | @ | $19.65 | 10,735.45 |
| 3 | | 605 | KW | @ | $4.68 | 2,737.02 |
| 2 | ENERGY CHARGE | 149040 | KWH | @ | $0.0485 | 7,228.44 |
| 3 | | 60480 | KWH | @ | $0.0378 | 2,286.14 |
| 1 | | 21060 | KWH | @ | $0.0237 | 499.12 |

ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS

| 2 | BILLING CREDITS | 149040 | KWH | @ | ($0.0545) | (8,122.68) |
| 3 | | 60480 | KWH | @ | ($0.0441) | (2,667.17) |
| 1 | | 21060 | KWH | @ | ($0.0304) | (640.22) |
| | FUEL & PPC ADJ. | 230580 | KWH | @ | $0.0392 | 9,038.74 |
| | | | | | | $21,122.35 |

OTHER CHARGES - REVENUE-BASED PILOTS       0.8853%           187.00
LIPA CHARGES                                                 $21,309.35   $21,309.35

CON ED SOLUTIONS CHARGES  230580  KWH  @  $0.048514    11,186.36
                          230580  KWH  @  $0.054592    12,587.82
                          230580  KWH  @  $0.002630       606.43
                                                        $24,380.60

SALES TAX                               8.625%           2,102.83
                                                        $26,483.43   $26,483.43
TOTAL CHARGES                                                         $47,792.78

PRESENT                                          $8,077.83

NUS                     SAVING                   $39,714.95
00904                   Page 1

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  106621

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 29 | DAYS | @ | $0.9484 | $ 27.51 | |
| 2 | DEMAND CHARGES | 109.0 | KW | @ | $19.65 | 1,784.88 | |
| 3 | | 110.9 | KW | @ | $4.68 | 501.71 | |
| 2 | ENERGY CHARGE | 23880 | KWH | @ | $0.0485 | 1,158.18 | |
| 3 | | 9240 | KWH | @ | $0.0378 | 349.27 | |
| 1 | | 5640 | KWH | @ | $0.0237 | 133.67 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 23880 | KWH | @ | ($0.0545) | (1,301.46) | |
| 3 | | 9240 | KWH | @ | ($0.0441) | (407.48) | |
| 1 | | 5640 | KWH | @ | ($0.0304) | (171.46) | |
| | FUEL & PPC ADJ. | 38760 | KWH | @ | $0.0392 | 1,519.39 | |
| | | | | | | $ 3,594.21 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | | 0.8853% | 31.82 | |
| LIPA CHARGES | | | | | | $ 3,626.03 | $ 3,626.03 |
| | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 38760 | KWH | @ | $0.048514 | 1,880.40 | |
| | | 38760 | KWH | @ | $0.054592 | 2,115.99 | |
| | | 38760 | KWH | @ | $0.002630 | 101.94 | |
| | | | | | | $ 4,098.32 | |
| | SALES TAX | | | | 8.625% | 353.48 | |
| | | | | | | $ 4,451.80 | $ 4,451.80 |
| TOTAL CHARGES | | | | | | | $ 8,077.83 |

NUS
00905

# nus consulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106642**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD              90862        136340

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SUPPLIER ACCOUNT #:      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-5

NUS REFERENCE #:      2007S025 0012301 000

SAVINGS ON ELECTRIC
PERIOD: FROM 9/26/2007 TO 10/24/2007
MONTH # 10 OF 60
SAVINGS REALIZED                    $29,505.70

**AMOUNT DUE N.U.S.**            **$14,752.85**

## SAVINGS COMPUTATIONS

BILLING CONSUMPTION

28 BILLING DAYS
22 ON PK DAYS

| PERIOD | | FROM READING | TO READING | METER MULTIPLIER | | |
|---|---|---|---|---|---|---|
| | | | | 80 | 180 | 4 BILLING DAYS |
| 1 | KWH OFF PK | 1566 | 1582 | 1,280 | 2,880 | 3 ON PK DAYS |
| 2 | KWH ON PK | 3767 | 3887 | 9,600 | 21,600 | |
| 2 | KW ON PK | 21.855 | 25.324 | 277.5 | 624.4 | |
| 3 | KWH MID PK | 9529 | 9585 | 4,480 | 10,080 | |
| 3 | KW MID PEAK | 50.305 | 53.339 | 242.7 | 546.1 | |
| | KWH TOTAL | | | | 34,560 | |

| PERIOD | | FROM READING | TO READING | METER MULTIPLIER | | |
|---|---|---|---|---|---|---|
| | | | | 80 | 180 | 24 BILLING DAYS |
| 1 | KWH OFF PK | 1582 | 1684 | 8,160 | 18,360 | 0 ON PK DAYS |
| 2 | KWH ON PK | 3887 | 3887 | 0 | 0 | |
| 2 | KW ON PK | 25.324 | 25.324 | 0.0 | 0.0 | |
| 3 | KWH MID PK | 9585 | 10508 | 73,840 | 166,140 | |
| 3 | KW MID PEAK | 53.339 | 56.904 | 285.2 | 641.7 | |
| | KWH TOTAL | | | | 184,500 | |

|  |  |
|---|---|
| FORMER | $35,128.66 |
| PRESENT | $5,622.96 |
| SAVING | $29,505.70 |

NUS
00906

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106642**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

FORMER BILLING RATE - 285

**9/26/07 - 9/30/07**

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 4 | DAYS | @ | $0.9484 | $ 3.80 | | |
| 2 | DEMAND CHARGES | 624.4 | KW | @ | $19.65 | 1,226.95 | | |
| 3 | | 546.1 | KW | @ | $4.68 | 340.77 | | |
| 2 | ENERGY CHARGE | 21600 | KWH | @ | $0.0485 | 1,047.60 | | |
| 3 | | 10080 | KWH | @ | $0.0378 | 381.02 | | |
| 1 | | 2880 | KWH | @ | $0.0237 | 68.26 | | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 21600 | KWH | @ | ($0.0545) | (1,177.20) | | |
| 3 | | 10080 | KWH | @ | ($0.0441) | (444.53) | | |
| 1 | | 2880 | KWH | @ | ($0.0304) | (87.55) | | |
| | FUEL & PPC ADJ. | 34560 | KWH | @ | $0.0392 | 1,354.75 | | |
| | | | | | | $ 2,713.87 | | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | 0.8853% | | | 24.03 | | |
| | LIPA CHARGES | | | | | $ 2,737.90 | $ 2,737.90 | |
| | CON ED SOLUTIONS CHARGES | 34560 | KWH | @ | $0.047806 | 1,652.18 | | |
| | | 34560 | KWH | @ | $0.054592 | 1,886.70 | | |
| | | 34560 | KWH | @ | $0.002630 | 90.89 | | |
| | | | | | | $ 3,629.77 | | |
| | SALES TAX | | 8.625% | | | 313.07 | | |
| | | | | | | $ 3,942.84 | $ 3,942.84 | |
| | 9/26/07 - 9/30/07 | | SUB TOTAL CHARGES | | | | | $ 6,680.74 |

**9/30/07 - 10/24/07**

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 24 | DAYS | @ | $0.9484 | $ 22.76 | | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | | |
| 3 | | 641.7 | KW | @ | $4.68 | 2,402.52 | | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | | |
| 3 | | 166140 | KWH | @ | $0.0378 | 6,280.09 | | |
| 1 | | 18360 | KWH | @ | $0.0237 | 435.13 | | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | | |
| 3 | | 166140 | KWH | @ | ($0.0441) | (7,326.77) | | |
| 1 | | 18360 | KWH | @ | ($0.0304) | (558.14) | | |
| | FUEL & PPC ADJ. | 184500 | KWH | @ | $0.0392 | 7,232.40 | | |
| | | | | | | $ 8,487.99 | | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | 0.8853% | | | 75.14 | | |
| | LIPA CHARGES | | | | | $ 8,563.13 | $ 8,563.13 | |
| | CON ED SOLUTIONS CHARGES | 184500 | KWH | @ | $0.041997 | 7,748.45 | | |
| | | 184500 | KWH | @ | $0.054592 | 10,072.22 | | |
| | | 184500 | KWH | @ | $0.002630 | 485.24 | | |
| | | | | | | $18,305.91 | | |
| | SALES TAX | | 8.625% | | | 1,578.88 | | |
| | | | | | | $19,884.79 | $ 19,884.79 | |
| | 9/30/07 - 10/24/07 | | SUB TOTAL CHARGES | | | | | $ 28,447.92 |

TOTAL CHARGES

$ 35,128.66

NUS
00907

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

INVOICE NO.  **106642**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

**9/26/07 - 9/30/07**

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 4 | DAYS | @ | $0.9484 | $    3.80 | |
| 2 | DEMAND CHARGES | 105.1 | KW | @ | $19.65 | 206.52 | |
| 3 | | 90.8 | KW | @ | $4.68 | 56.66 | |
| 2 | ENERGY CHARGE | 3360 | KWH | @ | $0.0485 | 162.96 | |
| 3 | | 1560 | KWH | @ | $0.0378 | 58.97 | |
| 1 | | 960 | KWH | @ | $0.0237 | 22.75 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 3360 | KWH | @ | ($0.0545) | (183.12) | |
| 3 | | 1560 | KWH | @ | ($0.0441) | (68.80) | |
| 1 | | 960 | KWH | @ | ($0.0304) | (29.18) | |
| | FUEL & PPC ADJ. | 5880 | KWH | @ | $0.0392 | 230.50 | |
| | | | | | | $  461.06 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 4.08 | |
| LIPA CHARGES | | | | | | $  465.14 | $   465.14 |
| | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 5880 | KWH | @ | $0.047806 | 281.10 | |
| | | 5880 | KWH | @ | $0.054592 | 321.00 | |
| | | 5880 | KWH | @ | $0.002630 | 15.46 | |
| | | | | | | $  617.57 | |
| | SALES TAX | | | 8.625% | | 53.26 | |
| | | | | | | $  670.83 | $   670.83 |
| | 9/26/07 - 9/30/07 | | | SUB TOTAL CHARGES | | | $ 1,135.97 |

**9/30/07 - 10/24/07**

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 24 | DAYS | @ | $0.9484 | $   22.76 | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - | |
| 3 | | 103 | KW | @ | $4.68 | 385.63 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - | |
| 3 | | 24480 | KWH | @ | $0.0378 | 925.35 | |
| 1 | | 4440 | KWH | @ | $0.0237 | 105.23 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | - | |
| 3 | | 24480 | KWH | @ | ($0.0441) | (1,079.57) | |
| 1 | | 4440 | KWH | @ | ($0.0304) | (134.98) | |
| | FUEL & PPC ADJ. | 28920 | KWH | @ | $0.0392 | 1,133.66 | |
| | | | | | | $ 1,358.08 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 12.02 | |
| LIPA CHARGES | | | | | | $ 1,370.10 | $ 1,370.10 |
| | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 28920 | KWH | @ | $0.041997 | 1,214.54 | |
| | | 28920 | KWH | @ | $0.054592 | 1,578.80 | |
| | | 28920 | KWH | @ | $0.002630 | 76.06 | |
| | | | | | | $ 2,869.40 | |
| | SALES TAX | | | 8.625% | | 247.49 | |
| | | | | | | $ 3,116.89 | $ 3,116.89 |
| | 9/30/07 - 10/24/07 | | | SUB TOTAL CHARGES | | | $ 4,486.99 |

TOTAL CHARGES                                              $ 5,622.96

# nusconsulting
### G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106622**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD                    90831        136320

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT         --- CLIENT ORIGINAL ---
Savings Realized at:

TIFFANY & CO                          SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                    PERIOD: FROM 10/24/2007 TO 11/27/2007
MANHASSET, NY                         MONTH # 11 OF 60
                                      SAVINGS REALIZED                 $32,848.53

SUPPLIER ACCOUNT #:      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-5
NUS REFERENCE #:         2007S025 0012301 000   **AMOUNT DUE N.U.S.**    | $16,424.26 |

SAVINGS COMPUTATIONS

34 BILLING DAYS
0 ON PK DAYS

| BILLING CONSUMPTION PERIOD | | FROM READING | TO READING | METER MULTIPLIER | |
|---|---|---|---|---|---|
| | | | | 80 | 180 |
| 1 | KWH OFF PK | 1684 | 1944 | 20,800 | 46,800 |
| 2 | KWH ON PK | 3887 | 3887 | 0 | 0 |
| 2 | KW ON PK | 25.324 | 25.324 | 0.0 | 0.0 |
| 3 | KWH MID PK | 10508 | 11649 | 91,280 | 205,380 |
| 3 | KW MID PEAK | 56.904 | 59.941 | 243.0 | 546.7 |
| | KWH TOTAL | | | | 252,180 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 34 | DAYS | @ | $0.9484 | $ | 32.25 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 3 | | 546.7 | KW | @ | $4.68 | | 2,899.70 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 3 | | 205380 | KWH | @ | $0.0378 | | 7,763.36 |
| 1 | | 46800 | KWH | @ | $0.0237 | | 1,109.16 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - |
| 3 | | 205380 | KWH | @ | ($0.0441) | | (9,057.26) |
| 1 | | 46800 | KWH | @ | ($0.0304) | | (1,422.72) |
| | FUEL & PPC ADJ. | 252180 | KWH | @ | $0.0392 | | 9,885.46 |
| | | | | | | | $11,209.95 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 99.24 |
| | LIPA CHARGES | | | | | | $11,309.19   $11,309.19 |
| | CON ED SOLUTIONS CHARGES | 252180 | KWH | @ | $0.041925 | | 10,572.65 |
| | | 252180 | KWH | @ | $0.054592 | | 13,767.01 |
| | | 252180 | KWH | @ | $0.002630 | | 663.23 |
| | | | | | | | $25,002.89 |
| | SALES TAX | | | 8.625% | | | 2,156.50 |
| | | | | | | | $27,159.39   $27,159.39 |
| | TOTAL CHARGES | | | | | | $38,468.58 |

PRESENT                          $5,620.05

**NUS**
**00909**                        SAVING                    $32,848.53
                                 Page 1

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.** __106622__

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 34 | DAYS | @ | $0.9484 | $ | 32.25 | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - | |
| 3 | | 109.4 | KW | @ | $4.68 | | 580.26 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - | |
| 3 | | 29880 | KWH | @ | $0.0378 | | 1,129.46 | |
| 1 | | 5640 | KWH | @ | $0.0237 | | 133.67 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | | |
| 3 | | 29880 | KWH | @ | ($0.0441) | | (1,317.71) | |
| 1 | | 5640 | KWH | @ | ($0.0304) | | (171.46) | |
| | FUEL & PPC ADJ. | 35520 | KWH | @ | $0.0392 | | 1,392.38 | |
| | | | | | | $ | 1,778.86 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 15.75 | |
| LIPA CHARGES | | | | | | $ | 1,794.61 | $ 1,794.61 |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 35520 | KWH | @ | $0.041925 | | 1,489.16 | |
| | | 35520 | KWH | @ | $0.054592 | | 1,939.11 | |
| | | 35520 | KWH | @ | $0.002630 | | 93.42 | |
| | | | | | | $ | 3,521.69 | |
| | SALES TAX | | | 8.625% | | | 303.75 | |
| | | | | | | $ | 3,825.44 | $ 3,825.44 |
| TOTAL CHARGES | | | | | | | | $ 5,620.05 |

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106623**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD                90832        136339

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                      SAVINGS ON ELECTRIC
1980 NORTHERN BLVD                PERIOD: FROM 11/27/2007 TO 12/22/2007
MANHASSET, NY                     MONTH # 12 OF 60
                                  SAVINGS REALIZED                    $19,834.41

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000  **AMOUNT DUE N.U.S.**       $9,917.21

---

SAVINGS COMPUTATIONS

BILLING CONSUMPTION                                                    25 BILLING DAYS
PERIOD              FROM READING   TO READING      METER MULTIPLIER     0 ON PK DAYS
                                                    80        180

| | | FROM READING | TO READING | 80 | 180 |
|---|---|---|---|---|---|
| 1 | KWH OFF PK | 1944 | 2026 | 6,560 | 14,760 |
| 2 | KWH ON PK | 3887 | 3887 | 0 | 0 |
| 2 | KW ON PK | 25.234 | 25.234 | 0.0 | 0.0 |
| 3 | KWH MID PK | 11649 | 12448 | 63,920 | 143,820 |
| 3 | KW MID PEAK | 59.941 | 62.458 | 201.4 | 453.1 |
| | KWH TOTAL | | | | 158,580 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 25 | DAYS | @ | $0.9484 | $ | 23.71 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 3 | | 453.1 | KW | @ | $4.68 | | 1,767.09 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 3 | | 143820 | KWH | @ | $0.0378 | | 5,436.40 |
| 1 | | 14760 | KWH | @ | $0.0237 | | 349.81 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - |
| 3 | | 143820 | KWH | @ | ($0.0441) | | (6,342.46) |
| 1 | | 14760 | KWH | @ | ($0.0304) | | (448.70) |
| | FUEL & PPC ADJ. | 158580 | KWH | @ | $0.0392 | | 6,216.34 |
| | | | | | | | $ 7,002.19 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 61.99 |
| LIPA CHARGES | | | | | | | $ 7,064.18   $ 7,064.18 |

| CON ED SOLUTIONS CHARGES | 158580 | KWH | @ | $0.041924 | 6,648.31 |
|---|---|---|---|---|---|
| | 158580 | KWH | @ | $0.054592 | 8,657.20 |
| | 158580 | KWH | @ | $0.002630 | 417.07 |
| | | | | | $15,722.58 |
| SALES TAX | | | 8.625% | | 1,356.07 |
| | | | | | $17,078.65   $17,078.65 |
| TOTAL CHARGES | | | | | $24,142.83 |

PRESENT                          $4,308.42

NUS                  SAVING                $19,834.41
00911                Page 1

NUS
00911

# nusconsulting
## GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106623**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 25 | DAYS | @ | $0.9484 | $ | 23.71 | |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | ~ | |
| 3 | | 88.2 | KW | @ | $4.68 | | 343.98 | |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | ~ | |
| 3 | | 23520 | KWH | @ | $0.0378 | | 889.06 | |
| 1 | | 4440 | KWH | @ | $0.0237 | | 105.23 | |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | ~ | |
| 3 | | 23520 | KWH | @ | ($0.0441) | | (1,037.23) | |
| 1 | | 4440 | KWH | @ | ($0.0304) | | (134.98) | |
| | FUEL & PPC ADJ. | 27960 | KWH | @ | $0.0392 | | 1,096.03 | |
| | | | | | | | $ 1,285.80 | |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | 11.39 | |
| LIPA CHARGES | | | | | | | $ 1,297.19 | $ 1,297.19 |
| | | | | | | | | |
| CON ED SOLUTIONS CHARGES | | 27960 | KWH | @ | $0.041924 | | 1,172.21 | |
| | | 27960 | KWH | @ | $0.054592 | | 1,526.39 | |
| | | 27960 | KWH | @ | $0.002630 | | 73.53 | |
| | | | | | | | $ 2,772.14 | |
| | SALES TAX | | | 8.625% | | | 239.09 | |
| | | | | | | | $ 3,011.23 | $ 3,011.23 |
| TOTAL CHARGES | | | | | | | | $ 4,308.42 |

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106624**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD            90833      136334

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT        --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

SAVINGS ON ELECTRIC
PERIOD: FROM 12/22/2007 TO 1/24/2008
MONTH # 13 OF 60
SAVINGS REALIZED                    $26,588.15

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:      2007S025 0012301 000   **AMOUNT DUE N.U.S.**    $13,294.08

---

SAVINGS COMPUTATIONS

BILLING CONSUMPTION                                                      33 BILLING DAYS
PERIOD              FROM READING TO READING        METER MULTIPLIER      0 ON PK DAYS
                                                    80        180

| | | FROM READING | TO READING | | |
|---|---|---|---|---|---|
| 1 | KWH OFF PK | 2026 | 2134 | 8,640 | 19,440 |
| 2 | KWH ON PK | 3887 | 3887 | 0 | 0 |
| 2 | KW ON PK | 25.324 | 25.324 | 0.0 | 0.0 |
| 3 | KWH MID PK | 12448 | 13470 | 81,760 | 183,960 |
| 3 | KW MID PEAK | 62.458 | 65.407 | 235.9 | 530.8 |
| | KWH TOTAL | | | | 203,400 |

FORMER BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $ | 31.30 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 3 | | 530.8 | KW | @ | $4.68 | | 2,732.56 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 3 | | 183960 | KWH | @ | $0.0378 | | 6,953.69 |
| 1 | | 19440 | KWH | @ | $0.0237 | | 460.73 |

ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - |
| 3 | | 183960 | KWH | @ | ($0.0441) | | (8,112.64) |
| 1 | | 19440 | KWH | @ | ($0.0304) | | (590.98) |
| | FUEL & PPC ADJ. | 203400 | KWH | @ | $0.0392 | | 7,973.28 |
| | | | | | | $ | 9,447.94 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | | 0.8853% | | 83.64 |
| LIPA CHARGES | | | | | | $ | 9,531.58 | $ 9,531.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CON ED SOLUTIONS CHARGE | 203400 | KWH | @ | $0.041753 | | 8,492.56 |
| | 203400 | KWH | @ | $0.057426 | | 11,680.45 |
| | 203400 | KWH | @ | $0.002630 | | 534.94 |
| | | | | | | $20,707.95 |
| SALES TAX | | | | 8.625% | | 1,786.06 |
| | | | | | | $22,494.01 | $22,494.01 |
| TOTAL CHARGES | | | | | | | $32,025.59 |

PRESENT                              $5,437.44

NUS
00913

SAVING                              $26,588.15
Page 1

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.** **106624**

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $ | 31.30 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 3 | | 91.2 | KW | @ | $4.68 | | 469.50 |
| 2 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | | - |
| 3 | | 28440 | KWH | @ | $0.0378 | | 1,075.03 |
| 1 | | 5880 | KWH | @ | $0.0237 | | 139.35 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - |
| 3 | | 28440 | KWH | @ | ($0.0441) | | (1,254.20) |
| 1 | | 5880 | KWH | @ | ($0.0304) | | (178.75) |
| | FUEL & PPC ADJ. | 34320 | KWH | @ | $0.0392 | | 1,345.34 |
| | | | | | | $ | 1,627.57 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | | |
| LIPA CHARGES | | | | | | | 14.42 |
| | | | | | | $ | 1,641.99 | $ 1,641.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CON ED SOLUTIONS CHARGE | 34320 | KWH | @ | $0.041753 | | 1,432.96 |
| | 34320 | KWH | @ | $0.057426 | | 1,970.87 |
| | 34320 | KWH | @ | $0.002630 | | 90.26 |
| | | | | | $ | 3,494.08 |
| SALES TAX | | | | 8.625% | | 301.37 |
| TOTAL CHARGES | | | | | $ 3,795.45 | $ 3,795.45 |
| | | | | | | $ 5,437.44 |

# nusconsulting
## G R O U P

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.  106625**

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

| CUSTOMER NO. | | DATE |
|---|---|---|
| 0012301 000 01 000 | | 5/6/2008 |
| HD | 90834 | 136335 |

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Savings Realized at:

TIFFANY & CO                    SAVINGS ON ELECTRIC
1980 NORTHERN BLVD              PERIOD: FROM 1/24/2008 TO 2/26/2008
MANHASSET, NY                   MONTH # 14 OF 60
                                SAVINGS REALIZED                    $24,912.39

SUPPLIER ACCOUNT #:    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-5
NUS REFERENCE #:       2007S025 0012301 000   **AMOUNT DUE N.U.S.**    $12,456.19

## SAVINGS COMPUTATIONS

| BILLING PERIOD | CONSUMPTION | FROM READING | TO READING | METER | MULTIPLIER |
|---|---|---|---|---|---|
| | | | | 80 | 180 |
| 1 | KWH OFF PK | 2134 | 2214 | 6,400 | 14,400 |
| 2 | KWH ON PK | 3887 | 3887 | 0 | 0 |
| 2 | KW ON PK | 25.324 | 25.324 | 0.0 | 0.0 |
| 3 | KWH MID PK | 13470 | 14436 | 77,280 | 173,880 |
| 3 | KW MID PEAK | 65.407 | 68.452 | 243.6 | 548.1 |
| | KWH TOTAL | | | 83,680 | 188,280 |

33 BILLING DAYS
0 ON PK DAYS

### FORMER BILLING RATE - 285

| PERIOD | | | | | | |
|---|---|---|---|---|---|---|
| 2 | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $    31.30 |
| 3 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | - |
| 2 | | 548.1 | KW | @ | $4.68 | 2,821.62 |
| 3 | ENERGY CHARGE | 0 | KWH | @ | $0.0485 | - |
| 1 | | 173880 | KWH | @ | $0.0378 | 6,572.66 |
| | | 14400 | KWH | @ | $0.0237 | 341.28 |
| | ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS | | | | | |
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | |
| 3 | | 173880 | KWH | @ | ($0.0441) | (7,668.11) |
| 1 | | 14400 | KWH | @ | ($0.0304) | (437.76) |
| | FUEL & PPC ADJ. | 188280 | KWH | @ | $0.0392 | 7,380.58 |
| | | | | | | $ 9,041.57 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | 0.8853% | | 80.05 |
| LIPA CHARGES | | | | | | $ 9,121.62    $ 9,121.62 |
| CON ED SOLUTIONS CHARGES | | 188280 | KWH | @ | $0.041850 | 7,879.52 |
| | | 188280 | KWH | @ | $0.058489 | 11,012.31 |
| | | 188280 | KWH | @ | $0.002630 | 495.18 |
| | | | | | | $19,387.01 |
| | SALES TAX | | | 8.625% | | 1,672.13 |
| TOTAL CHARGES | | | | | | $21,059.14    $21,059.14 |
| | | | | | | $30,180.76 |

PRESENT                    $5,268.37

SAVING                     $24,912.39

NUS
00915

Page 1

# nusconsulting
### GROUP

One Maynard Drive
Park Ridge, New Jersey 07656-0712
Tel. 201.391.4300  Fax. 201.391.8158
www.nusconsulting.com

**INVOICE NO.**  <u>106625</u>

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 5/6/2008 |

PRESENT BILLING RATE - 285

| PERIOD | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BASIC SERVICE | 33 | DAYS | @ | $0.9484 | $ | 31.30 |
| 2 | DEMAND CHARGES | 0.0 | KW | @ | $19.65 | | - |
| 3 | | 90.5 | KW | @ | $4.68 | | 465.89 |
| 2 | ENERGY CHARGE | .0 | KWH | @ | $0.0485 | | - |
| 3 | | 27480 | KWH | @ | $0.0378 | | 1,038.74 |
| 1 | | 5400 | KWH | @ | $0.0237 | | 127.98 |

ENERGY ADJUSTMENT FOR CHOICE PROGRAM CUSTOMERS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | BILLING CREDITS | 0 | KWH | @ | ($0.0545) | | - |
| 3 | | 27480 | KWH | @ | ($0.0441) | | (1,211.87) |
| 1 | | 5400 | KWH | @ | ($0.0304) | | (164.16) |
| | FUEL & PPC ADJ. | 32880 | KWH | @ | $0.0392 | | 1,288.90 |
| | | | | | | | $ 1,576.78 |
| | OTHER CHARGES - REVENUE-BASED PILOTS | | | | 0.8853% | | 13.96 |
| LIPA CHARGES | | | | | | | $ 1,590.74    $ 1,590.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CON ED SOLUTIONS CHARGES | 32880 | KWH | @ | $0.041850 | | 1,376.03 |
| | 32880 | KWH | @ | $0.058489 | | 1,923.12 |
| | 32880 | KWH | @ | $0.002630 | | 86.47 |
| | | | | | | $ 3,385.62 |
| SALES TAX | | | | 8.625% | | 292.01 |
| | | | | | | $ 3,677.63    $ 3,677.63 |

TOTAL CHARGES

$ 5,268.37

INVOICE NO.  88783

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 2/9/2007 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD          77466        117766
            C AMUNDSEN   G STEVENS

                    E03
OVCHG               22435.74 NY020E

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT      --- CLIENT ORIGINAL ---

Refund Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

REFUND ON ELECTRIC

REFUND REALIZED          $22,435.74

SUPPLIER ACCOUNT #:    530 72 2220 5
NUS REFERENCE #:     2007R004 0012301 000   **AMOUNT DUE N.U.S.**      $11,217.87

REFUND COMPUTATIONS

REFUNDS AS PER OUR RECOMMENDATION DUE TO OVERCHARGES ON ELECTRIC USAGES

AT THE ABOVE REFERENCED LOCATION AND CREDIT WAS ISSUED IN THE AMOUNT OF:

$22,435.74

Page 1

NUS
00917



**LIPA**
Long Island Power Authority
PO Box 9083, Melville NY 11747-9083

| Customer ID | Amount Due |
|---|---|
| 0606-2000-54-9 | $ 1,333.00 |

Please Pay By Apr 19, 2007

✓ Please make your check payable to LIPA and mail this part of the bill with your payment.

✓ Be sure that the address on the other side appears in the return envelope window.

✓ Write your Customer ID on your check.

Tiffany & Company
Acct Payble
15 Sylvan Way
Parsippany NJ 07054-3805

(26)

000468

↱ Tear here ↰

**SERVICE TO:**
Tiffany & Company
1980 Northern Blvd
Manhasset   NY 11030

www.lipower.org
24 Hours/Day - 7 Days/Week

PIN Number
0460E3

Billing/General Inquiries
Monday - Friday, 8 AM - 8 PM
1-800-966-4818*
outside toll free area
1-631-755-6000*
*Automated Services available
24 Hours/Day - 7 Days/Week

Electric Service Problems
24 Hours/Day - 7 Days/Week
1-800-490-0075

Para Espanol
1-800-490-0085

Hearing or Speech Impaired
1-631-755-6660

Report Theft of Service
1-631-755-6871

**LIPA**
Long Island Power Authority
A Non-Profit Municipal Electric Utility

| Bill Date | Customer ID | Next Meter Reading | Amount Due |
|---|---|---|---|
| 03/27/2007 | 0606-2000-54-9 | On or about 04/25/07 | $ 1,333.00 |

**BILLING SUMMARY**

| | |
|---|---|
| Balance From Previous Bill | $ -19,993.03 |
| Payment(s) Received Through 02/20/2007 - Thank You! | -1,709.82 |
| LIPA Current Charges | 1,333.00 |
| Interest on Overpayment | -732.89 |
| Refund | 22,435.74 |
| Please Pay By 04-19-07 | $ 1,333.00 |

A 1.5% late payment charge may be applied to outstanding charges if payment is not received by APR 19

** SEE BACK OF BILL FOR DETAILS OF CURRENT CHARGES **

**IMPORTANT MESSAGES**

EFFECTIVE FEBRUARY 1, 2007, THE POWER SUPPLY CHARGES ON YOUR BILL HAVE BEEN REDUCED BY 4.0%. THIS REDUCTION REFLECTS DECLINING FUEL AND PURCHASED POWER COSTS. SINCE JANUARY 2006, THE POWER SUPPLY CHARGES HAVE BEEN REDUCED BY A TOTAL OF 12.2%, WHICH HAS RESULTED IN AN OVERALL TOTAL BILL REDUCTION OF 6.4%. FOR MORE INFORMATION, PLEASE VISIT LIPA'S WEB SITE AT WWW.LIPOWER.ORG OR CONTACT LIPA'S CUSTOMER ASSISTANCE CENTER AT 1-800-490-0025.



EXHIBIT
48
3/5/08 SX

Bill Date: 03/27/2007          Customer ID: 0606200054          Page 1 of 2

T 1027

NUS
00918

Tiffany & Company
Acct Payble
15 Sylvan Way
Parsippany  NJ 07054-3805

06062000549
$ 1,333.00

Please be sure the address
to the right appears in the
return envelope window.

LIPA
PO Box 9039
Hicksville NY 11802-9686
Ill...llll.lll....ll.ll...ll.ll.l.ll

060620005491007086013330OY2303585Y

⌐Tear here⌐                                                         ⌐Tear here⌐

| Account # 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-5 |

**LIPA** -  Rate L285 - LI Choice, Secondary, Commercial, Large, Multiple Periods
Meter # 099791345
Service:    From: 12/27/2006 10:31 AM ACTUAL reading                          Meter Multiplier: 120
            To: 01/25/2007 09:34 AM ACTUAL reading                            Total Days: 29

**Delivery & System Charges**

| Period | From Reading | To Reading | Use | $Amount |
|---|---|---|---|---|
| 1-Energy | 127 | 161 | 4080 Kwh | 132.60 |
| 2-Energy | 93 | 93 | 0 Kwh | 0.00 |
| 2-Demand | 1.728 | 1.728 | 0.0 Kw | 0.00 |
| 3-Energy | 699 | 894 | 23400 Kwh | 769.86 |
| 3-Demand | 4.064 | 4.785 | 86.5 Kw | 391.33 |
| Basic Service: | 29 days | @0.9486 | | 27.51 |
| Subtotal: | | | | 1,321.30 |
| Power Supply Charges | | 27480 KWH | @0.0000000 | 0.00 |
| Other Charges | | | | |
| Revenue-Based PILOTS: | | | | 11.70 |
| Total Charges: | | | | 1,333.00 |

Period 1: Off Peak - Midnight to 7AM, Every Day, All Year
Period 2: Peak - 10AM to 10PM, Monday to Saturday, June 1 to September 30
Period 3: Other - All Remaining Hours

**ADDITIONAL INFORMATION FROM LIPA**

Delivery and System Charges - Charges for owning, operating and maintaining the electric system, and for certain on-island generation.

Basic Service - Fixed daily charges for connection to the electric system.

KWH - Kilowatt Hour - Electrical energy consumed if 1,000 watts are used for one hour.

Power Supply Charges - Charges for fuel (e.g. oil and gas) used to produce electricity and the purchase of power.

Revenue-Based PILOTS (Payments in Lieu Of Taxes) State and local taxes on utility revenues.

Suffolk Property Tax Adjustment - The amount collected by LIPA from Suffolk County customers representing the overpayment of property taxes to the Shoreham taxing jurisdictions.

Meter Multiplier - Converts recorded use to total use on meters that are designed to only record partial use.

Sales Tax - State and/or local sales taxes.

Payments are accepted at any customer office or authorized payment location.

Payments may be mailed to: LIPA, PO Box 888, Hicksville NY 11802-9685. Please write your Customer ID on the face of the check and make payable to LIPA.

Bill Date: 03/27/2007                Customer ID: 0606200054                Page 2 of 2

T  1028

NUS
00919

INVOICE NO.  <u>89696</u>

| CUSTOMER NO. | DATE |
|---|---|
| 0012301 000 01 000 | 2/23/2007 |

TIFFANY & COMPANY
555 MADISON AVENUE
6TH FLOOR
NEW YORK ,NY 10022
ATTN:  BRUCE MOGEL

HD                     77829          118581
                C AMUNDSEN   G STEVENS

                E03

OVCHG                 44585.84 NY020E

FOR SERVICES PURSUANT TO AGREEMENT-PAYMENT DUE UPON RECEIPT          --- CLIENT ORIGINAL ---

Refund Realized at:

TIFFANY & CO
1980 NORTHERN BLVD
MANHASSET, NY

REFUND ON ELECTRIC

REFUND REALIZED                 $44,585.84

SUPPLIER ACCOUNT #:     530 72 2220 5
NUS REFERENCE #:        2007R016 0012301 000    **AMOUNT DUE N.U.S.**        $22,292.92

REFUND COMPUTATIONS

REFUNDS AS PER OUR RECOMMENDATION DUE TO OVERCHARGES ON ELECTRIC USAGES

AT THE ABOVE REFERENCED LOCATION AND CREDIT WAS ISSUED IN THE AMOUNT OF:

$44,585.84

NUS
00920

0000019

701 Westchester Avenue
Suite 300 East
White Plains, New York 10604

| Account Number | ................................ | 519913 |
|---|---|---|
| | | Tiffany & Co |
| Invoice Number | ................................ | 354278 |
| Billing Date | ................................ | February 21, 2007 |
| Amount Due this month | ............. | ($53,099.84) |
| Remit By | ................................ | March 19, 2007 |

**Message Center**

REMIT TO ADDRESS: To avoid late payment
charges being assessed to your account,
please send all payments to the address printed
on the return stub at the bottom of this page or
use the enclosed return envelope.

### Account Summary

| Supply Charges | | |
|---|---|---|
| 01/04/2007 | Prior Balance | $25,049.39 |
| 02/21/2007 | Late Payment Charges | $333.16 |
| 02/21/2007 | Current Charges | ($78,482.39) |
| | Sub-total | |
| | **Total Amount Due** | **($53,099.84)** $+$ $A$ $= 53,433.$ |

**Contacting Us...**

Your Customer Service Representative
Ken Dickey at: 1-800-563-4191 Ext. 4

Web Site
www.conedsolutions.com

## BILLING SUMMARY    *Charges by Service Location*

| Delivery Co. Account Number | Service Location | | | | | | |
|---|---|---|---|---|---|---|---|
| 5307222205 | Tiffany & Co | | 1980 Northern Blvd | | Manhasset | NY | 11030 |
| | | | Electricity | | | | |

| Bill Period :From | To | Usage | Amount | GR Tax | Sales Tax | Total |
|---|---|---|---|---|---|---|
| 11/22/2006 | 12/27/2006 | -221,580 | ($23,060.43) NOT PAID | | ($1,988.96) | ($25,049.39) |
| 10/26/2006 | 11/22/2006 | -187,380 | ($19,518.66) | | ($1,683.48) | ($21,202.14) |
| 09/30/2006 | 10/26/2006 | -178,020 | ($19,291.32) | | ($1,663.87) | ($20,955.19) |
| 09/27/2006 | 09/30/2006 | -24,840 | ($2,996.68) | | ($258.46) | ($3,255.14) |
| 09/19/2006 | 09/27/2006 | -61,920 | ($7,383.68) | | ($636.85) | ($8,020.53) |
| | | -673,740 | ($72,250.77) | | ($6,231.62) | ($78,482.39) |

*Please return this portion with a check or money order payable to ConEdison Solutions*

**ConEdison Solutions**

701 Westchester Avenue
Suite 300 East
White Plains, NY 10604

| ConEdison Solutions Account No | | 519913 |
|---|---|---|
| **Amount Due by** | **03/19/2007** | **($53,099.84)** |
| **Amount Enclosed $** | | |

## Remit to:    ConEdison Solutions
PO Box 223246
Pittsburgh, PA 15251-2246

Tiffany & Co

15 Sylvan Way
Attn: Eric Ziegler
Parsippany, NJ 07054

InvoiceID: 354279

NUS
00921

**0000020**

Tiffany & Co

Invoice No  354279

Date 02/21/2007 5:54:59 PM

Page 2

## BILLING DETAIL  *Charges*

### Service Period from 11/22/2006 to 12/27/2006

Delivery Co. Acct #:   5307222205
Service Class   LIPA285S

**Cancellation of Prior Charge**
Service To  Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

-221,580

($25,049.39)

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | -221,580 | kWh | $0.042954 | ($9,517.68) |
| Fuel and Purchased Power Cost Adjustment | -221,580 | kWh | $0.058489 | ($12,959.99) |
| CES Adder | -221,580 | kWh | $0.002630 | ($582.76) |
| | | | Total Before Taxes | ($23,060.43) |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | ($1,988.96) |
| | | | **Total for Service Period** | **($25,049.39)** |

### Service Period from 10/26/2006 to 11/22/2006

Delivery Co. Acct #:   5307222205
Service Class   LIPA285S

**Cancellation of Prior Charge**
Service To  Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

-187,380

($21,202.14)

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | -187,380 | kWh | $0.043047 | ($8,066.18) |
| Fuel and Purchased Power Cost Adjustment | -187,380 | kWh | $0.058469 | ($10,959.67) |
| CES Adder | -187,380 | kWh | $0.002630 | ($492.81) |
| | | | Total Before Taxes | ($19,518.66) |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | ($1,683.48) |
| | | | **Total for Service Period** | **($21,202.14)** |

### Service Period from 09/30/2006 to 10/26/2006

Delivery Co. Acct #:   5307222205
Service Class   LIPA285S

**Cancellation of Prior Charge**
Service To  Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

-178,020

($20,955.19)

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | -178,020 | kWh | $0.042632 | ($7,589.29) |
| Fuel and Purchased Power Cost Adjustment | -178,020 | kWh | $0.063104 | ($11,233.84) |
| CES Adder | -178,020 | kWh | $0.002630 | ($468.19) |
| | | | Total Before Taxes | ($19,291.32) |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | ($1,663.87) |
| | | | **Total for Service Period** | **($20,955.19)** |

NUS
00922

Tiffany & Co

Date 02/21/2007 5:54:59 PM

*Invoice No* 354279

**Service Period from 09/27/2006 to 09/30/2006**

| | | Cancellation of Prior Charge | | -24,840 | ($3,255.14) |
|---|---|---|---|---|---|
| Delivery Co. Acct #:  5307222205 | | Service To | Tiffany & Co | | |
| Service Class    LIPA285S | | | 1980 Northern Blvd | | |
| | | | Manhasset, NY 11030 | | |

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | -24,840 | kWh | $0.051520 | ($1,279.76) |
| Fuel and Purchased Power Cost Adjustment | -24,840 | kWh | $0.066489 | ($1,651.59) |
| CES Adder | -24,840 | kWh | $0.002630 | ($65.33) |
| | | | Total Before Taxes | ($2,996.68) |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | ($258.46) |
| | | **Total for Service Period** | | ($3,255.14) |

**Service Period from 09/19/2006 to 09/27/2006**

| | | Cancellation of Prior Charge | | -61,920 | ($8,020.53) |
|---|---|---|---|---|---|
| Delivery Co. Acct #:  5307222205 | | Service To | Tiffany & Co | | |
| Service Class    LIPA285S | | | 1980 Northern Blvd | | |
| | | | Manhasset, NY 11030 | | |

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | -61,920 | kWh | $0.050126 | ($3,103.83) |
| Fuel and Purchased Power Cost Adjustment | -61,920 | kWh | $0.066489 | ($4,117.00) |
| CES Adder | -61,920 | kWh | $0.002630 | ($162.85) |
| | | | Total Before Taxes | ($7,383.68) |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | ($636.85) |
| | | **Total for Service Period** | | ($8,020.53) |

0000002

701 Westchester Avenue
Suite 300 East
White Plains, New York 10604

| | |
|---|---|
| Account Number ............................. | 519913 |
| | Tiffany & Co |
| Invoice Number ............................. | 358972 |
| Billing Date ............................. | March 06, 2007 |
| Amount Due this month ............... | ($51,864.13) |
| Remit By ............................. | April 02, 2007 |

## Message Center

REMIT TO ADDRESS: To avoid late payment charges being assessed to your account, please send all payments to the address printed on the return stub at the bottom of this page or use the enclosed return envelope.

### Account Summary

**Supply Charges**

| | | |
|---|---|---|
| 02/21/2007 | Prior Balance | ($53,099.84) |
| 02/22/2007 | Late Payment Charge Reversal | ($333.16) |
| 03/06/2007 | Current Charges | $1,568.87 |
| | **Sub-total** | |
| | **Total Amount Due** | **($51,864.13)** |

## Contacting Us...

**Your Customer Service Representative**
Ken Dickey at: 1-800-563-4191 Ext. 4

**Web Site**
www.conedsolutions.com

### BILLING SUMMARY    *Charges by Service Location*

| Delivery Co. Account Number | | Service Location | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5307222205 | Tiffany & Co | | 1980 Northern Blvd | | | Manhasset | NY | 11030 |
| | | | Electricity | | | | | |

| Bill Period :From | To | Usage | Amount | GR Tax | Sales Tax | Total |
|---|---|---|---|---|---|---|
| 09/21/2006 | 09/27/2006 | 12,240 | $1,444.30 | | $124.57 | $1,568.87 |
| 09/20/2006 | 09/21/2006 | | | | | $0.00 |
| 09/19/2006 | 09/20/2006 | | | | | $0.00 |
| | | 12,240 | $1,444.30 | | $124.57 | $1,568.87 |

Please return this portion with a check or money order payable to ConEdison Solutions



ConEdison Solutions

701 Westchester Avenue
Suite 300 East
White Plains, NY 10604

| ConEdison Solutions Account No | | 519913 |
|---|---|---|
| Amount Due by | 04/02/2007 | ($51,864.13) |
| Amount Enclosed $ | | |

## Remit to:

ConEdison Solutions
PO Box 223246
Pittsburgh, PA 15251-2246

Tiffany & Co

15 Sylvan Way
Attn: Eric Ziegler
Parsippany, NJ 07054

InvoiceID: 358972

NUS
00924

0000023

Tiffany & Co

*Invoice No* 358972

Date 03/06/2007 5:00:06 PM

Page 2

## BILLING DETAIL  *Charges*

### Service Period from 09/21/2006 to 09/27/2006

Delivery Co. Acct #:  5307222205
Service Class  LIPA285S

Service To  Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | 12,240 | kWh | $0.048879 | $598.28 |
| Fuel and Purchased Power Cost Adjustment | 12,240 | kWh | $0.066489 | $813.83 |
| CES Adder | 12,240 | kWh | $0.002630 | $32.19 |
| | | | Total Before Taxes | $1,444.30 |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | $124.57 |
| | | | **Total for Service Period** | **$1,568.87** |

### Service Period from 09/20/2006 to 09/21/2006

Delivery Co. Acct #:  5307222205
Service Class  LIPA285S

Service To  Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | 0 | kWh | #Num! | $0.00 |
| Fuel and Purchased Power Cost Adjustment | 0 | kWh | #Num! | $0.00 |
| CES Adder | 0 | kWh | #Num! | $0.00 |
| | | | Total Before Taxes | $0.00 |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | **Total for Service Period** | **$0.00** |

### Service Period from 09/19/2006 to 09/20/2006

Delivery Co. Acct #:  5307222205
Service Class  LIPA285S

Service To  Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | 0 | kWh | #Num! | $0.00 |
| Fuel and Purchased Power Cost Adjustment | 0 | kWh | #Num! | $0.00 |
| CES Adder | 0 | kWh | #Num! | $0.00 |
| | | | Total Before Taxes | $0.00 |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | $0.00 |
| | | | **Total for Service Period** | **$0.00** |

NUS
00925



0000034

| | | |
|---|---|---|
| Account Number .............................. | | 519913 |
| | | Tiffany & Co |

701 Westchester Avenue
Suite 300 East
White Plains, New York 10604

| | | |
|---|---|---|
| Invoice Number .............................. | | 462676 |
| Billing Date .............................. | | December 06, 2007 |
| Amount Due this month ................ | | $5,092.88 |
| Remit By .............................. | | December 31, 2007 |

### Message Center

REMIT TO ADDRESS: To avoid late payment
charges being assessed to your account,
please send all payments to the address printed
on the return stub at the bottom of this page or
use the enclosed return envelope.

## Account Summary

**Supply Charges**

| | | |
|---|---|---|
| 12/02/2007 | Prior Balance | ($6,136.16) |
| 12/06/2007 | Current Charges | $11,229.04 |
| | Sub-total | |
| | Total Amount Due | $5,092.88 |

### Contacting Us...

**Your Customer Service Representative**
**Betty Smith at: 1-800-563-4191**

**Web Site**
www.conedsolutions.com

## BILLING SUMMARY    *Charges by Service Location*

| Delivery Co. Account Number | | Service Location | | | | | |
|---|---|---|---|---|---|---|---|
| 5307222205 | Tiffany & Co | | | 1980 Northern Blvd | Manhasset | NY | 11030 |
| | | | | Electricity | | | |

| Bill Period :From | To | Usage | Amount | GR Tax | Sales Tax | Total |
|---|---|---|---|---|---|---|
| 11/22/2006 | 12/27/2006 | 35,160 | $3,637.03 | | $313.70 | $3,950.73 |
| 10/26/2006 | 11/22/2006 | 28,920 | $2,987.04 | | $257.63 | $3,244.67 |
| 09/30/2006 | 10/26/2006 | 29,160 | $3,141.94 | | $270.99 | $3,412.93 |
| 09/27/2006 | 09/30/2006 | 4,800 | $571.42 | | $49.29 | $620.71 |
| | | 98,040 | $10,337.43 | | $891.61 | $11,229.04 |



*Please return this portion with a check or money order payable to ConEdison Solutions*

701 Westchester Avenue
Suite 300 East
White Plains, NY 10604

| ConEdison Solutions Account No | | 519913 |
|---|---|---|
| **Amount Due by** | 12/31/2007 | $5,092.88 |
| **Amount Enclosed $** | | |

## Remit to:    ConEdison Solutions
PO Box 223246
Pittsburgh, PA 15251-2246

Tiffany & Co
15 Sylvan Way
Attn: Eric Ziegler
Parsippany, NJ  07054

InvoiceID: 462676

NUS
00926



Tiffany & Co

*Invoice No* 462676

0000125
Date 12/06/2007 4:19:58 PM

Page 2

## BILLING DETAIL *Charges*

**Service Period from 11/22/2006 to 12/27/2006**

Delivery Co. Acct #:   5307222205
Service Class   LIPA285S

Service To   Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | 35,160 | kWh | $0.042323 | $1,488.08 |
| Fuel and Purchased Power Cost Adjustment | 35,160 | kWh | $0.058489 | $2,056.47 |
| CES Adder | 35,160 | kWh | $0.002630 | $92.47 |
| | | | Total Before Taxes | $3,637.03 |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | $313.70 |
| | | | **Total for Service Period** | **$3,950.73** |

**Service Period from 10/26/2006 to 11/22/2006**

Delivery Co. Acct #:   5307222205
Service Class   LIPA285S

Service To   Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | 28,920 | kWh | $0.042167 | $1,219.48 |
| Fuel and Purchased Power Cost Adjustment | 28,920 | kWh | $0.058489 | $1,691.50 |
| CES Adder | 28,920 | kWh | $0.002630 | $76.06 |
| | | | Total Before Taxes | $2,987.04 |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | $257.63 |
| | | | **Total for Service Period** | **$3,244.67** |

**Service Period from 09/30/2006 to 10/26/2006**

Delivery Co. Acct #:   5307222205
Service Class   LIPA285S

Service To   Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | 29,160 | kWh | $0.042014 | $1,225.13 |
| Fuel and Purchased Power Cost Adjustment | 29,160 | kWh | $0.063104 | $1,840.12 |
| CES Adder | 29,160 | kWh | $0.002630 | $76.69 |
| | | | Total Before Taxes | $3,141.94 |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | $270.99 |
| | | | **Total for Service Period** | **$3,412.93** |

NUS
00927



Tiffany & Co

Invoice No  462676

0000026

Date 12/06/2007 4:19:58 PM

Page 3

Service Period from 09/27/2006 to 09/30/2006

Delivery Co. Acct #:   5307222205
Service Class   LIPA285S

Service To Tiffany & Co
1980 Northern Blvd
Manhasset, NY  11030

| Description | Quantity | | Unit Price | Total Price |
|---|---|---|---|---|
| LIPA Bill Credit | 4,800 | kWh | $0.049928 | $239.65 |
| Fuel and Purchased Power Cost Adjustment | 4,800 | kWh | $0.066489 | $319.15 |
| CES Adder | 4,800 | kWh | $0.002630 | $12.62 |
| | | | Total Before Taxes | $571.42 |
| | | | Gross Receipt Tax | $0.00 |
| | | | Sales Tax | $49.29 |
| | | | **Total for Service Period** | $620.71 |

NUS
00928

*Con Ed Solutions*

| | Paid | Rebilled | |
|---|---|---|---|
| 9/19/06 - 9/27/06 | $8,020.53 | $1,568.87 | |
| 9/27/06 - 10/26/06 | $24,210.33 | $4,033.64 | |
| 10/26/06 - 11/22/06 | $21,202.14 | $3,244.67 | |
| | $53,433.00 | $8,847.18 | $44,585.82 |

NUS
00929