# EXHIBIT JJ

T 1191

SH 08

REORDER 1-800-631-6989

XP863783
GL652
LOC: 035 CC: 385    Manhasset    4412 Retail Branches
00002 Tiffany and Co.

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the SEVEN Months Ending AUGUST  31 06

PAGE: 1393
RUN TIME: 3:42:21
9/08/06

| Account | Description | MONTHLY Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | YEAR TO DATE Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7354 .100 | General Maintenance | 5,276 | 4,700 | 189 | 5,087- | 4,511- | .04 | 29,104 | 35,500 | 22,546 | 6,558- | 12,954- | .63 |
| 7356 .100 | Set-up Charges | | | | | | .00 | 213 | | 213 | 213- | | .00 |
| 7356 | Display Services | | | | | | .00 | 213 | | 213 | 213- | | .00 |
| 7360 .605 | Alarm Systems | 3 | | 1,400 | 1,397 | 1,400 | .00 | 8,751 | | 10,861 | 2,110 | 10,861 | .00 |
| 7360 .900 | Other Outside Services | 715 | | 700 | 15- | 700 | .00 | 5,434 | | 4,473 | 961- | 4,473 | .00 |
| 7360 | Outside Services | 718 | 1,700 | 2,100 | 1,382 | 400 | 1.23 | 14,375 | 11,700 | 15,334 | 1,159 | 3,634 | 1.31 |
| 7350 | Total Services | 5,994 | 6,400 | 2,289 | 3,705- | 4,111- | .35 | 43,492 | 47,200 | 37,880 | 5,612- | 9,320- | .80 |
| 7455 .100 | Gas | 13 | | 21 | 8 | 21 | .00 | 7,051 | | 5,437 | 1,614- | 5,437 | .00 |
| 7455 .200 | Electric | 11,281 | | 1,255 | 3,026- | 8,255- | .00 | 45,244 | | 49,120 | 3,876 | 49,120 | .00 |
| 7455 | Utilities | 11,294 | 13,000 | 4,276 | 3,018- | 3,784- | .60 | 52,295 | 59,000 | 54,557 | 2,262 | 3,443- | .34 |
| 7470 .100 | Printed Forms | 982 | | 2,165 | 1,183 | 2,166 | .00 | 10,182 | | 17,769 | 7,587 | 17,769 | .00 |
| 7470 .200 | Letterhead & Envelopes | 791 | | | 791- | | .00 | 4,366 | | | 4,166- | | .00 |
| 7470 .300 | Office Supplies-Other | 1,608 | | 1,781 | 173 | 1,781 | .00 | 8,685 | | 9,602 | 917 | 9,602 | .00 |
| 7470 | Office Supplies | 3,381 | 3,000 | 3,946 | 565 | 946 | 1.31 | 23,233 | 21,500 | 27,371 | 4,138 | 5,871 | 1.27 |
| 7480 .020 | Electrical | | | | | | .00 | 384 | | 256 | 256- | 256 | .00 |
| 7480 .070 | Cleaning | | | | | | .00 | 173 | | 173 | 173- | 173 | .00 |
| 7480 | Operating Supplies | | 300 | | | 300- | .00 | 384 | 1,600 | 629 | 45 | 1,371- | .26 |
| 7485 .100 | Fixtures and Materials | 2,175 | | 2,173 | 2- | 2,173 | .00 | 17,049 | | 13,894 | 3,155- | 13,894 | .00 |
| 7485 .200 | Plants/Flowers | | | | | | .00 | 131 | | | 131- | | .00 |
| 7485 | Display Supplies | 2,175 | 2,300 | 2,173 | 2- | 127- | .54 | 17,180 | 17,400 | 13,894 | 3,286- | 3,506- | .79 |
| 7490 | Total Supplies | 16,850 | 17,600 | 14,395 | 2,455- | 3,205- | .81 | 93,092 | 99,500 | 96,251 | 3,159 | 2,249- | .97 |
| 7502 .200 | Train | 17 | | | 17- | | .00 | 126 | | 49 | 77- | 49 | .00 |
| 7502 .400 | Personal Car | 95 | | | 95- | | .00 | 1,343 | | 633 | 710- | 633 | .00 |
| 7502 | Transportation | 112 | 500 | | 111- | 500- | .00 | 1,469 | 4,500 | 682 | 787- | 3,818- | .15 |
| 7504 .100 | Own Meals | | | | | | .00 | 637 | | 112 | 424- | 112 | .00 |
| 7504 .200 | In House Meals | | | | | | .00 | | | 193 | 193 | 193 | .00 |
| 7504 | Own Meals | | | | | | .00 | 617 | | 305 | 313- | 305 | .00 |
| 7506 .100 | Lodging | | | | | | .00 | | | 2,572 | 2,572 | 2,572 | .00 |
| 7506 | Lodging | | | | | | .00 | | | 2,572 | 2,572 | 2,572 | .00 |

T 1192

APR610AS
GL051

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the RIGHT Months Ending SEPTEMBER 30 06

00002 Tiffany and Co.    Manhasset    4412 Retail Branches
LOC: 035 CC: 285

| | | MONTHLY | | | | | Description | | | YEAR TO DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| 3,779 | 4,700 | 3,656 | 123- | 3,656 | .00 | 7354 .300 | Exterior Cleaning | 29,390 | 40,200 | 24,879 | 4,511- | 24,879 | .00 |
| 4,764 | | 3,656 | 1,208- | 1,044- | .77 | 7354 | General Maintenance | 33,668 | 40,200 | 26,202 | 7,666- | 13,998- | .65 |
| | | | | | | 7356 .100 | Set-up Charges | 213 | | 213 | 213 | 24,879 | .00 |
| | | | | .00 | | 7356 | Display Services | 213 | | 213 | 213 | | .00 |
| 1,033 | | 1,735 | 702 | 1,735 | .00 | 7360 | Alarm Systems | 9,784 | | 12,596 | 2,812 | 12,596 | .00 |
| 878 | | 703 | 175- | 703 | .00 | 7360 .605 | Other Outside Services | 6,302 | | 5,176 | 1,126- | 5,176 | .00 |
| 1,911 | 1,700 | 2,438 | 527 | 738 | 1.43 | 7360 .900 | Outside Services | 16,086 | 13,400 | 17,772 | 1,686 | 4,372 | 1.32 |
| 6,675 | 6,400 | 6,094 | 581- | 306- | .95 | 7360 | Total Services | 50,167 | 53,600 | 43,974 | 6,193- | 9,636- | .82 |
| 11 | | 20 | 9 | 20 | .00 | 7455 .100 Gas | | 7,062 | | 5,457 | 1,605- | 5,457 | .00 |
| 8,358 | | 14,223 | 5,865 | 14,223 | .00 | 7455 .200 Electric | | 53,802 | | 63,343 | 9,541 | 63,343 | .00 |
| 8,369 | 8,000 | 14,243 | 5,674 | 6,243 | 1.78 | 7455 | Utilities | 60,864 | 66,000 | 68,800 | 7,936 | 2,800 | 1.04 |
| 334 | | 174 | 174- | 174 | .00 | 7470 .100 | Printed Forms | 10,182 | | 17,943 | 7,761 | 17,943 | .00 |
| 845 | | | 334- | | .00 | 7470 .200 | Letterhead & Envelopes | 4,700 | | | 4,700- | | .00 |
| 19 | | 623 | 222- | 623 | .00 | 7470 .300 | Office Supplies-Other | 9,530 | | 10,225 | 695 | 10,225 | .00 |
| | | | 19 | | | 7475 .210 | Store Supplies-Other | 19 | | 19 | 19- | 19- | .00 |
| 1,138 | 3,000 | 797 | 401- | 2,203- | .26 | 7470 | Office Supplies | 24,431 | 24,500 | 28,168 | 3,737 | 3,668 | 1.14 |
| 63 | | 132 | 69 | 132 | .00 | 7480 .030 | Electrical | | | 256 | 256 | 256 | .00 |
| | | 81 | 81 | 81 | .00 | 7480 .070 | Cleaning | 447 | | 305 | 142- | 305 | .00 |
| | | | | | | 7480 .100 | HVAC | | | 81 | 81 | 81 | .00 |
| 63 | 200 | 213 | 150 | 13 | 1.06 | 7480 | Operating Supplies | 447 | 1,800 | 642 | 195 | 1,158- | .35 |
| 2,173 | 2,300 | 2,716 | 543 | 2,716 | .00 | 7485 .100 | Fixtures and Materials | 131 | | 131 | 131- | 131 | .00 |
| | | | | | | 7485 .200 | Plants/Flowers | 19,222 | | 16,610 | 2,612- | 16,610 | .00 |
| 2,173 | 2,300 | 2,716 | 543 | 416 | 1.18 | 7485 | Display Supplies | 19,353 | 19,700 | 16,610 | 2,743- | 3,090- | .84 |
| 12,003 | 13,500 | 17,969 | 5,966 | 4,469 | 1.33 | 7450 | Total Supplies | 105,095 | 112,000 | 114,220 | 9,135 | 2,220 | 1.01 |
| 83 | | | 83- | | .00 | 7502 .200 | Train | 209 | | 49 | 160- | 49 | .00 |
| 10 | | | 10- | | .00 | 7502 .300 | Car Rental | 10 | | | 10- | | .00 |
| 356 | | | 356- | | .00 | 7502 .400 | Personal Car | 1,699 | | 633 | 1,066- | 633 | .00 |
| 449 | 1,000 | | 449- | 1,000- | .06 | 7502 | Transportation | 1,918 | 5,500 | 682 | 1,236- | 4,818- | .12 |
| | | 71 | 71 | 71 | .00 | 7504 .100 | Out Meals | 637 | | 112 | 112 | 112 | .00 |
| | | | | | | 7504 .200 | In House Meals | | | 264 | 353- | 264 | .00 |
| 71 | | 71 | 71 | 71 | .00 | 7504 | Out Meals | 637 | | 376 | 261- | 376 | .00 |

T 1193

APRSTOAS
01052

00002 Tiffany And Co.        Manhasset
LOC: 035 CC: 285        4413 Retail Branches

PAGE: 1470
11/09/06
RUN TIME: 3:49:52

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the Nine Months Ending OCTOBER 31 06

**MONTHLY**

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6,000 | 6,750 | 8,750 | 8,750 | .00 | 7354 | .300 | Exterior Cleaning | 29,390 | 46,200 | 33,629 | 4,239 | 33,629 | .00 |
| | | 9,128 | 9,128 | 3,138 | 1.53 | 7354 | | General Maintenance | 33,868 | 35,330 | 35,330 | 1,462 | 10,870- | .76 |
| | | | | | .00 | 7356 | .100 | Set-up Charges | 213 | | | 213- | | .00 |
| | | | | | .00 | 7356 | | Display Services | 213 | | | 213- | | .00 |
| 3,130 | | 2,449 | 681- | 2,449 | .00 | 7360 | .605 | Alarm Systems | 12,914 | | 15,045 | 2,131 | 15,045 | .00 |
| 665 | | 871 | 206 | 871 | .00 | 7360 | .900 | Other Outside Services | 6,967 | | 6,047 | 920- | 6,047 | .00 |
| 3,795 | 1,700 | 3,320 | 475- | 1,620 | 1.95 | 7360 | | Outside Services | 19,881 | 15,100 | 21,092 | 1,211 | 5,992 | 1.39 |
| 3,795 | 7,700 | 13,448 | 8,653 | 4,748 | 1.61 | 7350 | | Total Services | 53,982 | 61,300 | 56,422 | 2,460 | 4,878- | .92 |
| 11 | | 33 | 22 | 23 | .00 | 7455 | .100 Gas | 7,073 | | 5,490 | 1,583- | 5,490 | .00 |
| 6,596 | 6,000 | 9,635 | 3,039 | 9,635 | .00 | 7455 | .200 Electric | 60,398 | 72,000 | 72,978 | 12,580 | 72,978 | .00 |
| 6,607 | 6,000 | 9,668 | 3,061 | 3,668 | 1.61 | 7455 | | Utilities | 67,471 | 72,000 | 78,468 | 10,597 | 6,468 | 1.08 |
| 1,459 | | 4,085 | 2,626 | 4,085 | .00 | 7470 | .100 Printed Forms | 11,641 | | 22,028 | 10,387 | 22,028 | .00 |
| 623 | | | 623- | | .00 | 7470 | .200 Letterhead & Envelopes | 5,323 | | | 5,323- | | .00 |
| 810 | | 1,822 | 1,012 | 1,822 | .00 | 7470 | .300 Office Supplies-Other | 10,340 | | 12,047 | 1,707 | 12,047 | .00 |
| | | | | | .00 | 7475 | .210 Store Supplies-Other | 19 | | | 19- | | .00 |
| 2,892 | 3,000 | 5,907 | 3,015 | 2,907 | 1.96 | 7470 | | Office Supplies | 27,323 | 27,500 | 34,075 | 6,752 | 6,575 | 1.23 |
| | | | | | .00 | 7480 | .020 Electrical | | | 256 | 256 | 256 | .00 |
| | | | | | .00 | 7480 | .070 Cleaning | | | 305 | 305 | 305- | .00 |
| 213 | | | 213- | | .00 | 7480 | .100 HVAC | 660 | | 81 | 81- | 81 | .00 |
| 213 | 200 | | 213- | 200- | .00 | 7480 | | Operating Supplies | 660 | 2,000 | 642 | 18- | 1,358- | .32 |
| 2,716 | | 2,444 | 272- | 2,444 | .00 | 7485 | .100 Fixtures And Materials | 131 | | | 121- | 223- | .00 |
| | | | | | .00 | 7485 | .200 Plants/Flowers | 21,938 | | 19,054 | 2,884- | 19,054 | .00 |
| 2,716 | 2,600 | 2,444 | 272- | 156- | .54 | 7485 | | Display Services | 22,069 | 22,300 | 19,054 | 3,015- | 3,246- | .85 |
| 12,428 | 11,800 | 18,019 | 5,591 | 6,219 | 1.52 | 7450 | | Total Supplies | 117,523 | 122,800 | 132,239 | 14,716 | 8,439 | 1.05 |
| 26 | | 28 | 2 | 28 | .00 | 7502 | .100 Train | 235 | | 77 | 158- | 77 | .00 |
| | | | | | .00 | 7502 | .200 Toll | 10 | | | 10- | | .00 |
| 15 | | 157 | 142 | 157 | .00 | 7502 | .400 Personal Car | 1,714 | | 790 | 924- | 790 | .00 |
| 41 | 1,000 | 185 | 144 | 815- | .18 | 7502 | | Transportation | 1,959 | 6,500 | 867 | 1,092- | 5,633- | .13 |
| 85 | | 38 | 47- | 38 | .00 | 7504 | .100 Own Meals | 85 | | 150 | 65 | 150 | .00 |
| 41 | | 20 | 21- | 20 | .00 | 7504 | .200 In House Meals | 658 | | 284 | 374- | 284 | .00 |
| 126 | | 58 | 68- | 58 | .00 | 7504 | | Own Meals | 743 | | 434 | 309- | 434 | .00 |

T 1194

APPRODAS
GL052

00002 Tiffany and Co.    Manhasset          4412 Retail Branches
LOC: 035 CC: 385

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1506
RUN TIME: 12/08/06  2:47:13

| | MONTHLY | | | | | | | YEAR TO DATE | | | | | |
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,081 | | | 4,081- | | .00 | 7354 .200 Carpet Cleaning | 2,390 | | | 2,390- | | .00 |
| 4,270 | | 189 | 4,081- | | | 7354 .100 Exterior Cleaning | 33,471 | | 33,629 | 138 | 33,629 | .00 |
| 4,270 | 4,700 | 189 | 4,081- | 4,511- | .04 | 7354 General Maintenance | 38,138 | 50,900 | 35,519 | 2,619- | 15,381- | .69 |
| | | | | | | 7356 .100 Set-up Charges | 213 | | | 213- | | |
| | | | | | | 7356 Display Services | 213 | | | 213- | | .00 |
| 708 | | 2,772 | 2,064 | 2,772 | | 7360 .605 Alarm Systems | 13,622 | | 17,817 | 4,195 | 17,817 | .00 |
| 74 | | 697 | 623 | 697 | | 7360 .900 Other Outside Services | 7,041 | | 6,734 | 307- | 6,734 | |
| 782 | 1,700 | 3,469 | 2,677 | 1,759 | 2.03 | 7360 Outside Services | 20,663 | 16,800 | 24,551 | 3,888 | 7,751 | 1.46 |
| 5,052 | 6,400 | 3,648 | 1,404- | 2,752- | .57 | 7350 Total Services | 59,014 | 67,700 | 60,070 | 1,056 | 7,630- | .88 |
| 651 | | 302 | 349- | 302 | | 7455 .100 Gas | 7,724 | | 5,792 | 1,932- | 5,792 | |
| 7,672 | | 25,869 | 18,237 | 25,869 | | 7455 .200 Electric | 68,070 | | 98,847 | 30,777 | 98,847 | |
| 8,323 | 6,000 | 26,171 | 17,848 | 20,171 | 4.36 | 7455 Utilities | 75,794 | 78,000 | 104,639 | 28,845 | 26,639 | 1.34 |
| 3,246 | | 4,552 | 1,306 | 4,552 | | 7470 .100 Printed Forms | 14,887 | | 26,580 | 11,693 | 26,580 | |
| 423 | | | 1,434- | | | 7470 .200 Letterhead & Envelopes | 5,755 | | | 5,755- | | |
| 2,557 | | 921 | 1,636- | 921 | | 7470 .300 Office Supplies-Other | 12,697 | | 12,968 | 71 | 12,968 | |
| | | | | | | 7475 .210 Store Supplies-Other | 39 | | | 19- | | |
| 6,235 | 3,500 | 5,473 | 762- | 1,973 | 1.56 | 7470 Office Supplies | 33,558 | 31,000 | 39,548 | 5,990 | 8,548 | 1.27 |
| | | | | | | 7480 .020 Electrical | | | 256 | 256 | 256 | |
| 132 | | | 132- | | | 7480 .070 Cleaning | 792 | | 305 | 497- | 305 | |
| | | | | | | 7480 .100 HVAC | | | 81 | 81 | 81 | |
| 132 | 300 | | 132- | 300- | | 7480 Operating Supplies | 792 | 2,300 | 642 | 150- | 1,658- | .27 |
| 2,473 | | 2,259 | 86 | 2,259 | | 7485 .100 Fixtures and Materials | 121 | | 21,313 | 131- | 21,313 | |
| | | | | | | 7485 .200 Plants/Flowers | 24,111 | | | 2,798- | | |
| 3,173 | 2,600 | 2,259 | 86 | 341- | .86 | 7485 Display Supplies | 24,242 | 24,900 | 21,313 | 2,929- | 3,587- | .85 |
| 16,863 | 13,400 | 33,903 | 17,040 | 21,903 | 2.73 | 7450 Total Supplies | 136,386 | 136,200 | 166,242 | 31,756 | 29,942 | 1.21 |
| | | | | | | 7502 .200 Train | 235 | | 77 | 158- | 77 | .00 |
| | | | | | | 7502 .300 Car Rental | 10 | | | 10- | | .00 |
| | | | | | | 7502 .600 Personal Car | 1,714 | | 790 | 924- | 790 | .00 |
| | 500 | | | 500- | | 7502 Transportation | 1,959 | 7,000 | 867 | 1,092- | 6,133- | .12 |
| 12 | | | 12- | | | 7504 .100 Own Meals | 85 | | 150 | 65 | 150 | .00 |
| | | | | | | 7504 .200 In House Meals | 670 | | 284 | 386- | 284 | .00 |
| 12 | | | 12- | | | 7504 Own Meals | 755 | | 434 | 321- | 434 | .00 |

T 1195

```
APR610AS
GL052                                                        TIFFANY & COMPANY
                                               COMPANY/LOCATION/COST CENTER
                                               EXPENSE/VARIATIONS STATEMENT                              PAGE: 1497
00002 Tiffany and Co.    Manhasset                                                                       12/04/06
LOC: 035 CC: 165                             For the TEN  Months Ending NOVEMBER 30 06                   RUN TIME: 2:47:38
```

**3501 Advertising**

****** MONTHLY ******                                                                          ****** YEAR TO DATE ******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | .00 | 7205 | .130 | Local News. Adv.-Other | | | 2,156 | 2,156 | 2,156 | .00 |
| | | | | | .00 | 7205 | . | Newspaper Advertising | | 31,680 | 2,156 | 2,156 | 29,524- | .06 |
| 3,216 | | | 3,216- | | .00 | 7210 | .110 | 128 Fine Jewelry Collection | 18,000 | | | 18,000- | | .00 |
| | | | | | .00 | 7220 | .120 | Local Magazine Adv-Other | 26,216 | | 48,250 | 22,034 | 48,250 | .00 |
| 3,216 | | | 3,216- | | .00 | 7210 | . | Magazine Advertising | 44,216 | 10,560 | 48,250 | 4,034 | 37,690 | 4.56 |
| | | | | | .00 | 7213 | .190 | Local Outdoor-Other | | | 3,037 | 3,037 | 3,037 | .00 |
| | | | | | .00 | 7213 | . | Local Outdoor Advertising | | | 3,037 | 3,037 | 3,037 | .00 |
| 3,216 | | | 3,216- | | .00 | 7200 | . | Total Advertising | 44,216 | 42,240 | 53,443 | 9,227 | 11,203 | 1.26 |
| 3,216 | | | 3,216- | | .00 | 7000 | . | Total Operating Expenses | 44,216 | 42,240 | 53,443 | 9,227 | 11,203 | 1.26 |

T 1196

APR4300S
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1498
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.        Manhasset
LOC: 035 CC: 165        3501 Advertising

******* MONTHLY *******                                    ******* YEAR TO DATE *******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

T 1197

APR620AS
GL052

PAGE 1699
12/08/06
RUN TIME: 2:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 185    4101 Management

| | MONTHLY | | | | | | | | YEAR TO DATE | | | | |
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Acct. | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 7320 .200 | TR-PR Outreach Program | 148 | | | 148- | 148- | .00 |
| | | | | | .00 | 7320 | Retail Events | 148 | | | 148- | 148- | .00 |
| | | | | | .00 | 7300 | Total Events | 148 | | | 148- | 148- | .00 |
| 36,275 | | 38,069 | | 38,069 | .00 | 7358 .100 | Credit Card Promotions | 325,684 | | 323,952 | 1,732- | 323,852 | |
| 36,275 | 34,404 | 38,069 | 1,794 | 3,665 | 1.10 | 7358 | Credit Card Fees | 325,684 | 305,164 | 323,952 | 1,732- | 18,788 | 1.06 |
| 36,275 | 34,404 | 38,069 | 1,794 | 3,665 | 1.10 | 7350 | Total Services | 325,684 | 305,164 | 323,952 | 1,732- | 18,788 | 1.06 |
| | | | | | .00 | 7502 .100 | Air | 228 | | 673 | 445 | 673 | .00 |
| | | | | | .00 | 7502 .400 | Personal Car | | | 294 | 294 | 294 | .00 |
| | | | | | .00 | 7502 | Transportation | 228 | | 967 | 739 | 967 | .00 |
| | | | | | .00 | 7504 .100 | Own Meals | 15 | | | 15- | | .00 |
| | | | | | .00 | 7504 | Own Meals | 15 | | | 15- | | .00 |
| | | | | | .00 | 7506 .100 | Lodging | 280 | | 545 | 265 | 545 | .00 |
| | | | | | .00 | 7506 | Lodging | 280 | | 545 | 265 | 545 | .00 |
| | | | | | .00 | 7508 .100 | Group Meetings | 124 | | 425 | 301 | 425 | .00 |
| | | | | | .00 | 7508 | Group Meetings | 124 | | 425 | 301 | 425 | .00 |
| | | | | | .00 | 7514 .100 | Taxi | 178 | | 318 | 140 | 318 | .00 |
| | | | | | .00 | 7514 | Taxi, Bus, etc. | 178 | | 318 | 140 | 318 | .00 |
| | | | | | .00 | 7516 .100 | Parking and Tolls | | | 60 | 60 | 60 | .00 |
| | | | | | .00 | 7516 | Parking and Tolls | | | 60 | 60 | 60 | .00 |
| | | | | | .00 | 7500 | Total Travel and Entertainment | 825 | | 2,315 | 1,490 | 2,315 | .00 |
| | | | | | .00 | 7512 .600 | Recognition & Apprec-Other | | | 702 | 702 | 702 | .00 |
| | | | | | .00 | 7532 | Recognition & Appreciation | | | 702 | 702 | 702 | .00 |
| | | | | | .00 | 7535 | Total Employee Related | | | 702 | 702 | 702 | .00 |
| | | | | | .00 | 7580 .100 | Voice Communications | 425 | | 268 | 157- | 268 | .00 |
| | | | | | .00 | 7590 | Telephone | 425 | | 268 | 157- | 268 | .00 |

T 1198

APR6310A9
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1500
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.     Manhasset
LOC: 035 CC: 185     4101 Management

****** MONTHLY ****** / ****** YEAR TO DATE ******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | .00 | 7575 . Total Communications | 425 | | 268 | 157- | 268 | .00 |
| 36,275 | 34,404 | 38,069 | 1,794 | 3,665 | 1.10 | 7000 . Total Operating Expenses | 327,082 | 305,164 | 327,237 | 155 | 22,073 | 1.07 |

T 1199

APR630AS
GL052

PAGE: 1501
11/08/06
RUN TIME: 14:47:38

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 185                4101 Management

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the YTD    Months Ending NOVEMBER    30 06

***************** MONTHLY *****************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

****************************** YEAR TO DATE ******************************

| Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|

T 1200

APR6590A9
GL052

PAGE: 1502
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.    Manhasset    4204 New York Sales Branc
LOC: 035 CC: 210

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN   Months Ending NOVEMBER  30 06

************ MONTHLY ************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount % |
|---|---|---|---|---|

Description

************ YEAR TO DATE ************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

T 1201

APRG30AS
G0052
PAGE 1303
12/08/06
RUN TIME: 2:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN Months Ending NOVEMBER 30 06

00002 Tiffany and Co.   Manhasset
LOC: 035 CO: 285          4412 Retail Branches

**MONTHLY**

| Account | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 6360 .605 | Alarm Systems | 1,578- | | | 1,578 | | .00 |
| 6360 .900 | Other Outside Services | | | 1,834 | 1,834 | 1,834 | .00 |
| 6360 . | Outside Services | 1,579- | | 1,834 | 1,049- | 1,834 | .00 |
| 6368 .300 | Repairs/Rework | 2,883 | | 1,834 | 1,049- | 1,834 | .00 |
| 6368 . | Work Rooms-Outside Work | 2,883 | 2,969 | 1,834 | 1,049- | 1,135- | .61 |
| 6370 .140 | Trsfr-Silv. Polishing | 921 | | | 921- | | .00 |
| 6370 .150 | Trsfr-Geml. Services | 1,374 | | | 1,374- | | .00 |
| 6370 .180 | Transfer-NJ Service Center | 1,071 | | | 1,071- | | .00 |
| 6370 .200 | Trans-New Sale Alterations | | | 1,095 | 1,095 | 1,095 | |
| 6370 .300 | Transfer - Diamond Division | | | | | | |
| 6370 . | Manufacturing Cost Transfers | 3,346 | 3,467 | 1,095 | 2,271- | 2,372- | .31 |
| 6350 . | Total Services | 4,671 | 6,436 | 2,929 | 1,741- | 3,507- | .45 |
| 6480 .010 | Technical | 108 | 110 | 218 | 110 | 108 | 1.98 |
| 6480 . | Operating Supplies | 109 | 110 | 218 | 110 | 108 | 1.98 |
| 6450 . | Total Supplies | 109 | 110 | 218 | 110 | 108 | 1.98 |
| 6552 .200 | UPS (All) | 212 | | 5 | 207- | 5 | .00 |
| 6552 .700 | Courier | 149 | | 113 | 36- | 113 | .00 |
| 6552 . | Internal Transfers | 361 | 370 | 118 | 243- | 252- | .31 |
| 6554 .100 | U.S. Postage | 200 | | | 200- | | .00 |
| 6554 .200 | Courier | | | 200 | 200 | | |
| 6554 . | Postage | 200 | 206 | 200 | 200- | 206- | .00 |
| 6556 .200 | UPS (All) | 5,033 | | 1,069 | 24- | 1,069 | .00 |
| 6556 .500 | DHL | | | 140 | 140 | 140 | |
| 6556 .900 | Armored Car Service | 1,033 | | | | | |
| 6556 . | Customer Ship/Outbound Freig | 1,033 | 1,335 | 1,209 | 116 | 84 | 1.07 |
| 6560 .100 | UPS | 15 | | | 15- | | |
| 6560 .200 | UPS (All) | 1,119 | | 3,775 | 2,656 | 3,775 | .00 |
| 6560 .700 | Courier | 3,259 | | 1,994 | 1,265- | 1,994 | .00 |
| 6560 .900 | Armored Car Service | | | | | | |
| 6560 . | In-Bound Freight | 4,393 | 4,524 | 5,769 | 1,376 | 1,245 | 1.27 |
| 6550 . | Total Freight | 6,047 | 6,225 | 7,096 | 1,049 | 871 | 1.13 |

**YEAR TO DATE**

| Account | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 6360 .605 | Alarm Systems | 1,578- | | | 1,578 | | .00 |
| 6360 .900 | Other Outside Services | 134 | 137 | 30 | 104- | 30 | .11 |
| 6360 . | Outside Services | 1,444- | 137 | 30 | 1,474 | 107- | .11 |
| 6368 .300 | Repairs/Rework | 40,787 | | 27,939 | 12,848- | 27,939 | .00 |
| 6368 . | Work Rooms-Outside Work | 40,787 | 42,008 | 27,939 | 12,848- | 14,069- | .66 |
| 6370 .140 | Trsfr-Silv. Polishing | 5,115 | | 230 | 4,885- | 230 | .00 |
| 6370 .150 | Trsfr-Geml. Services | 7,324 | | 3,271 | 4,053- | 3,271 | .00 |
| 6370 .180 | Transfer-NJ Service Center | 7,375 | | 5,869 | 1,506- | 5,869 | .00 |
| 6370 .200 | Trans-New Sale Alterations | | | 216 | 216 | 216 | .00 |
| 6370 .300 | Transfer - Diamond Division | | | | | | |
| 6370 . | Manufacturing Cost Transfers | 19,814 | 20,403 | 9,586 | 10,228- | 10,817- | .46 |
| 6350 . | Total Services | 59,157 | 62,548 | 37,555 | 21,601- | 24,993- | .40 |
| 6480 .010 | Technical | 1,210 | | 1,327 | 1,327 | 1,327 | |
| 6480 . | Operating Supplies | 1,217 | 3,310 | 1,327 | 1,890- | 1,983- | .40 |
| 6450 . | Total Supplies | 3,217 | 3,310 | 1,327 | 1,890- | 1,983- | .40 |
| 6552 .200 | UPS (All) | 2,756 | | 94 | 2,662- | 94 | .00 |
| 6552 .700 | Courier | 1,133 | | 3,205 | 2,073 | 3,205 | .00 |
| 6552 . | Internal Transfers | 3,888 | 3,999 | 3,299 | 589- | 700- | .82 |
| 6554 .100 | U.S. Postage | 672 | | 650 | 22- | 650 | .00 |
| 6554 .200 | Courier | 121 | | 75 | 46- | 75 | .00 |
| 6554 . | Postage | 793 | 816 | 725 | 68- | 91- | .89 |
| 6556 .200 | UPS (All) | 13,736 | | 12,893 | 843- | 12,893 | .00 |
| 6556 .500 | DHL | 142 | | 267 | 267 | 267 | .00 |
| 6556 .900 | Armored Car Service | | | | | | |
| 6556 . | Customer Ship/Outbound Freig | 13,878 | 14,289 | 13,160 | 718- | 1,129- | .92 |
| 6560 .100 | UPS | 117 | | 50 | 67- | 50 | .00 |
| 6560 .200 | UPS (All) | 17,750 | | 22,405 | 4,655 | 22,405 | .00 |
| 6560 .700 | Courier | 525 | | | 525- | | .00 |
| 6560 .900 | Armored Car Service | | | 17,695 | 17,695 | 17,695 | .00 |
| 6560 . | In-Bound Freight | 19,090 | 38,599 | 40,150 | 21,060 | 1,551 | 1.04 |
| 6550 . | Total Freight | 56,041 | 57,703 | 57,334 | 1,293 | 369- | .99 |

T 1202

AFRS10AS
GL052

PAGE: 1504
RUN DATE: 12/08/06
RUN TIME: 13:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the Ten Months Ending NOVEMBER 10 06

00002 Tiffany and Co.    LOC: 035 CO: 285    Manhasset    4413 Retail Branches

****** MONTHLY ******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 495 | 465 | 177 | 338- | 288- | .38 | 6805 .900 Shrinkage - Other | | 2,366 | 8,370 | 3,012 | 646 | 5,358- | .35 |
| 495 | | 177 | 338- | 288- | .38 | 6805 Shrinkage | | 2,366 | | 3,012 | 646 | 5,358- | .35 |
| | | 176 | 176 | 176 | .00 | 143 Presett Dia by Yard | | | | 176 | 176 | 176 | .00 |
| | | | | | | 171 Solitaire Diamond Rings | | | | 829 | 829 | 829 | .00 |
| | | | | | | 502 Engraved Stationery | | | | 223 | 223 | 223 | .00 |
| 471 | | 4,847 | 4,376 | 4,847 | .00 | 6830 .100 | | 7,868 | | 34,284 | 26,416 | 34,284 | .00 |
| 65 | | 8- | 73- | 8- | .00 | 6830 .100 Customer Return Damaged | | 1,090 | | 901 | 189- | 901 | .00 |
| 213 | | 171 | 42- | 171 | .00 | 6830 .110 Stock to Diamond | | 57,356 | | 2,837 | 54,519- | 2,837 | .00 |
| 2,737 | | 543 | 1,194- | 543 | .00 | 6830 .140 Merchandise Damage in Stock | | 4,547 | | 25,818 | 21,271 | 25,818 | .00 |
| 134 | | 48 | 148- | 48 | .00 | 6830 .150 Transfer Rec Damage | | 1,729 | | 190 | 1,539- | 190 | .00 |
| | | | | | | 6830 .160 Defective Merchandise | | 1,168 | | | 1,168- | | .00 |
| | | | | | | 6830 .300 Loss on Break-up Recovery | | | | | | | |
| 2,602 | 2,763 | 5,777 | 3,095 | 3,014 | 2.09 | 6830 Loss on Break-Up | | 71,422 | 73,561 | 64,658 | 6,764- | 8,903- | .87 |
| 3,177 | 3,238 | 5,854 | 2,777 | 2,726 | 1.84 | 6800 Total Merchandise Write-offs | | 73,788 | 81,931 | 67,670 | 6,118- | 14,261- | .82 |
| 313 | | 485 | 172 | 485 | .00 | 6855 .200 Watch Straps/Buckles | | 543 | | 401 | 142- | 401 | .00 |
| 1,255 | | 2 | 1,253- | 2 | .00 | 6855 .410 Repair Parts (TOD) | | 3,008 | | 6,472 | 3,464 | 6,472 | .00 |
| | | | | | | 6855 .1700 Replacement Components | | 14,355 | | 14,082 | 273- | 14,082 | .00 |
| 1,560 | 1,654 | 487 | 1,081- | 1,127- | .30 | 6855 Component Part | | 19,906 | 20,497 | 20,955 | 1,049 | 458 | 1.02 |
| | | | | | | 6665 .205 Fragrance Samples | | 535 | | | 535- | 540- | .00 |
| | | | | | | 6665 Samples | | 535 | 540 | | 535- | 540- | .00 |
| 3,568 | 1,634 | 487 | 1,081- | 1,127- | .30 | 6850 Total Product Expense | | 20,431 | 21,037 | 20,955 | 524 | 82- | .99 |
| 2,449 | | 167 | 167 | 167 | .00 | 6904 .100 Customer Recognition | | 21,738 | | 1,842 | 1,842 | 1,842 | .00 |
| | | 6,894 | 4,445 | 6,894 | .00 | 6904 .300 Customer Accommodation | | | | 61,574 | 39,836 | 61,574 | .00 |
| | | 1,559 | 1,559 | 1,559 | .00 | 6904 .720 War Sales Alterations | | | | 3,795 | 3,795 | 3,795 | .00 |
| | | | | | | 6904 .140 Stock Repair | | | | 164 | 164 | 164 | .00 |
| 2,449 | 2,322 | 8,620 | 6,171 | 6,098 | 3.41 | 6904 Accommodation/Policy Allow | | 21,738 | 22,384 | 67,375 | 45,637 | 44,991 | 3.00 |
| 2,449 | 2,322 | 8,620 | 6,171 | 6,098 | 3.41 | 6900 Total Customer Related Expen | | 21,738 | 22,384 | 67,375 | 45,637 | 44,991 | 3.00 |
| 18,020 | 20,135 | 25,304 | 7,284 | 5,169 | 1.25 | 6000 Total Variations | | 234,373 | 249,713 | 252,216 | 17,844 | 3,303 | 1.01 |

****** YEAR TO DATE ******

T 1203

APRS3035
GL052

PAGE: 1505
12/08/06
RUN TIME: 3:47:39

00000 Tiffany and Co.    Manhasset
LOC: 035 CC: 268    4413 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VALUATION STATEMENT
For the TEN Months Ending NOVEMBER 30 06

| MONTHLY | | | | | | Account | Description | YEAR TO DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. P/Y Amount | C/Y vs. Plan % |
| 79,879 | | 109,574 | 28,695 | 108,574 | .00 | 7105 .100 | Administrative/Secretarial | 949,419 | | 1,078,069 | 128,650 | 1,078,069 | .00 |
| 10,314 | | 14,599 | 3,665 | 14,599 | .00 | 7105 .200 | Accrued Salaries | 22,903- | | 23,816- | 87 | 23,816- | .00 |
| 29,834 | | 19,624 | 9,591- | 13,624 | .00 | 7105 .300 | Part-Time | 357,181 | | 329,510 | 27,671- | 329,510 | .00 |
| 120,028 | 142,138 | 142,797 | 22,769 | 142,797 | 1.00 | 7105 . | Base Salaries | 1,282,697 | 1,389,857 | 1,383,763 | 101,066 | 6,094- | .99 |
| 614 | | 735 | 79- | 735 | .00 | 7110 .100 | Administrative/Secretarial | 14,432 | | 20,289 | 5,857 | 20,289 | .00 |
| 76 | | 78 | 2 | 78 | .00 | 7110 .110 | Admin. Accrual | 92 | | 92 | 1,100- | 1,008- | .00 |
| 690 | | 813 | 77- | 813 | .00 | 7110 . | Overtime | 14,524 | 11,000 | 19,281 | 4,757 | 9,281 | 1.75 |
| | | | | | .00 | 7115 .200 | Incentive Pay | 385 | | 500 | 115 | 900 | .00 |
| | | | | | .00 | 7115 . | Bonuses | 385 | | 500 | 115 | 900 | .00 |
| 42,968 | | 39,606 | 3,362- | 39,606 | .00 | 7225 .100 | Sales Commission | 414,533 | | 429,286 | 14,753 | 429,286 | .00 |
| 11,206 | | 12,373 | 1,167 | 12,373 | .00 | 7225 .110 | Sales Comm Accrual | 48,406 | | 18,652 | 29,754- | 18,652 | .00 |
| 629 | | 858- | 1,487- | 858- | .00 | 7225 .130 | Pro-Rata Accrual | 1,597 | | 118- | 1,705- | 118- | .00 |
| 54,803 | 56,493 | 51,138 | 3,675- | 5,365- | .90 | 7225 . | Commission | 464,536 | 478,527 | 447,820 | 16,706- | 30,707- | .93 |
| 175,721 | 198,631 | 194,738 | 19,017 | 3,893- | .98 | 7100 . | Total Labor | 1,762,122 | 1,879,384 | 1,851,364 | 89,233 | 28,020- | .98 |
| 39,903 | 49,748 | 50,263 | 10,360 | 49,748- | .00 | 7255 .100 | Company Paid Benefits | 428,083 | 490,295 | 491,065 | 62,982 | 490,295- | .00 |
| 39,903 | | 50,263 | 10,360 | 50,263 | .00 | 7275 .100 | Administrative labor | 428,083 | | 491,065 | 62,982 | 491,065 | .00 |
| 39,903 | 49,749 | 50,263 | 10,360 | 50,263 | 1.01 | 7275 . | Benefit Allocation | 428,083 | 490,295 | 491,065 | 62,982 | 491,065 | 1.00 |
| | | | | 515 | 1.01 | 7250 . | Total Benefits | | | | | 770 | 1.00 |
| | | | | | .00 | 7255 .020 | Spring Catalog | 1,680 | | 1,680 | 1,680 | 1,680 | .00 |
| 2,275 | | 1,130 | 2,275- | 1,120 | .00 | 7255 .040 | Fall Catalog | 2,275 | | | 2,275- | 1,130 | .00 |
| | | | 1,120 | | .00 | 7255 .050 | Summer Catalog | 1,120 | | 1,120 | | | .00 |
| 2,275 | | 1,130 | 1,155- | 1,120 | .00 | 7255 . | Catalogs/Brochures | 5,075 | | 2,800 | 2,275- | 200- | .93 |
| 2,275 | | 1,130 | 1,155- | 1,120 | .00 | 7350 . | Total Catalogs/Brochures | 5,075 | 3,000 | 2,800 | 2,275- | 200- | .93 |
| 13 | | 13 | 13 | 13 | .00 | 7305 .100 | Events | | | 100 | 100 | 100 | .00 |
| 13 | | 13 | 13 | 13 | .00 | 7308 . | PR Events | | | 100 | 100 | 100 | .00 |
| 1,532 | | 6,337 | 4,805 | 6,337 | .00 | 7320 .100 | Retail Events | 15,346 | | 33,481 | 18,135 | 33,481 | .00 |
| | | | | | .00 | 7320 .250 | TR-PR Outreach Program | | | 209 | 209 | 209 | .00 |
| 1,532 | | 6,337 | 4,805 | 6,337 | .00 | 7320 . | Retail Events | 15,346 | | 33,690 | 18,344 | 5,933 | 1.20 |
| 1,532 | | 6,350 | 4,818 | 6,350 | .00 | 7300 . | Total Events | 15,346 | 27,857 | 33,790 | 18,444 | 5,933 | 1.21 |
| 189 | | 189 | 189 | 189 | .00 | 7354 .100 | Housekeeping/Janitorial | 2,277 | | 1,890 | 387- | 1,890 | .00 |

TI 1204

APR630A3
G&052
00002 Tiffany and Co.   Manhasset
LOC: 035 CC: 285     4412 Retail Branches

**TIFFANY & COMPANY**
**COMPANY/LOCATION/COST CENTER**
**EXPENSE/VARIATIONS STATEMENT**
For the TBD  Months Ending NOVEMBER 30 06

PAGE: 1506
12/08/06
RUN TIME: 21:47:38

| MONTHLY | | | | | | | | YEAR TO DATE | | | | | |
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,081 | | | 4,081- | | .00 | 7354 .200 | Carpet Cleaning | 2,390 | | | 2,100- | | .00 |
| | | | | | | 7354 .300 | Exterior Cleaning | 33,471 | | 33,629 | 158 | 33,629 | |
| 4,270 | | 189 | 4,081- | | | 7354 | General Maintenance | | | | | | |
| | 4,700 | 189 | | 4,531- | .04 | 7354 | | 38,138 | 50,900 | 35,519 | 2,619- | 15,381- | .69 |
| | | | | | | 7356 .100 | Set-up Charges | 213 | | | 213- | | .00 |
| 708 | | | | | | 7356 | Display Services | | | | | | |
| | | | | | | 7356 | | 213 | | | 213- | | .00 |
| 708 | | 2,772 | 2,064 | 2,772 | .00 | 7360 | Alarm Systems | 13,622 | | 17,817 | 4,195 | 17,817 | .00 |
| 74 | | 687 | 613 | 687 | | 7360 .605 | Other Outside Services | 7,041 | | 6,734 | 307- | 6,734 | |
| | | | | | | 7360 .900 | Outside Services | | | | | | |
| 782 | 1,700 | 3,459 | 2,677 | 1,759 | 2.03 | 7360 | | 20,663 | 16,800 | 24,551 | 3,888 | 7,751 | 1.46 |
| 5,053 | 6,400 | 3,648 | 1,404- | 2,752- | .57 | 7350 | Total Services | 59,014 | 67,700 | 60,070 | 1,056 | 7,630- | .88 |
| 651 | | 302 | 349- | 302 | | 7455 .100 | Gas | 7,724 | | 5,792 | 1,932- | 5,792 | |
| 7,672 | | 25,869 | 18,197 | 15,869 | | 7455 .200 | Electric | 68,070 | | 98,847 | 30,777 | 98,847 | |
| 8,323 | 6,000 | 26,171 | 17,848 | 20,171 | 4.36 | 7455 | Utilities | 75,794 | 70,000 | 104,639 | 28,845 | 26,639 | 1.34 |
| 3,246 | | 4,552 | 1,306 | 4,552 | .00 | 7470 .100 | Printed Forms | 14,887 | | 26,580 | 11,693 | 26,580 | |
| 432 | | | 432- | | | 7470 .200 | Letterhead & Envelopes | 5,755 | | | 5,755- | | |
| 2,557 | | 921 | 1,636- | 921 | | 7470 .300 | Office Supplies-Other | 13,597 | | 12,968 | 629- | 12,968 | |
| | | | | | | 7475 .210 | Store Supplies-Other | 19 | | | 19- | | |
| 6,235 | 3,500 | 5,473 | 762- | 1,973 | 1.56 | 7470 | Office Supplies | 33,858 | 31,000 | 39,548 | 5,590 | 9,548 | 1.27 |
| | | 132 | 132 | | | 7480 .020 | Electrical | | | 256 | 256 | 256 | |
| | | | | | | 7480 .070 | Cleaning | 792 | | 305 | 497- | 305 | |
| | | | | | | 7480 .100 | HVAC | | | 81 | 81 | 81 | |
| 132 | 300 | 132 | | 300- | | 7480 | Operating Supplies | 792 | 2,300 | 642 | 150- | 1,658- | .27 |
| 2,173 | | 2,259 | 86 | 2,259 | | 7485 .100 | Fixtures and Materials | 131 | | 21,313 | 21,182 | 21,313 | |
| | | | | | | 7485 .200 | Plants/Flowers | 24,111 | | | 24,111- | | |
| 2,173 | 2,600 | 2,259 | 86 | 341- | .86 | 7485 | Display Supplies | 24,242 | 24,900 | 21,313 | 2,929- | 3,587- | .85 |
| 16,663 | 12,400 | 33,903 | 17,040 | 21,503 | 2.73 | 7450 | Total Supplies | 134,386 | 136,200 | 166,142 | 31,756 | 29,942 | 1.21 |
| | | | | | | 7502 .200 | Train | 235 | | 77 | 158- | 77 | |
| | | | | | | 7502 .300 | Car Rental | 10 | | | 10- | | |
| | | | | | | 7502 .400 | Personal Car | 1,714 | | 790 | 924- | 790 | |
| | | | | | | 7502 | Transportation | 1,959 | 7,000 | 867 | 1,092- | 6,133- | .13 |
| | | | | | | 7504 .100 | Own Meals | 85 | | 150 | 65 | 150 | |
| 12 | | | 12- | | | 7504 .200 | In House Meals | 670 | | 284 | 386- | 284 | |
| 12 | 500 | | 12- | 500- | .00 | 7504 | Own Meals | 755 | | 434 | 321- | 434 | .00 |

T 1205

```
APR6S0AS
GL052
00002 Tiffany and Co.      Manhasset      4412 Retail Branches
LOC: 035 CC: 285
```

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN    Months Ending NOVEMBER   30 06

PAGE: 1507
12/00/06
RUN TIME: 2:47.38

**MONTHLY** / **YEAR TO DATE**

| P/Y Actual | C/Y Plan | C/Y Actual | C/Y vs P/Y Amt. | C/Y vs Plan Amount | C/Y vs Plan % | Description | P/Y Actual | C/Y Plan | C/Y Actual | C/Y vs P/Y Amt. | C/Y vs Plan Amount | C/Y vs Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | .00 | 7506 .100 Lodging | 1,434 | | 2,984 | 1,550 | 2,984 | .00 |
| | | | | | .00 | 7506 Lodging | 1,434 | | 2,984 | 1,550 | 2,984 | .00 |
| | | | | | .00 | 7508 .100 Group Meetings | 160 | | 65 | 95- | 65 | .00 |
| 197 | | | 197- | | .00 | 7508 .200 In House Meetings | 197 | | 33 | 164- | 33 | .00 |
| 197 | | | 197- | | .00 | 7508 Group Meetings | 337 | | 98 | 259- | 98 | .00 |
| | | 32 | 32 | 32 | .00 | 7510 .100 Entertainment | | | 32 | 32 | 32 | .00 |
| | | 32 | 32 | 32 | .00 | 7510 Entertainment | | | 32 | 32 | 32 | .00 |
| | | | | | .00 | 7534 .100 Taxi | 78 | | 563 | 465 | 563 | .00 |
| | | | | | .00 | 7534 .300 Subway | 97 | | | 97- | | .00 |
| | | | | | .00 | 7534 Taxi, Bus, etc. | 175 | | 563 | 388 | 563 | .00 |
| | | | | | .00 | 7516 .100 Parking and Tolls | 167 | | 291 | 124 | 291 | .00 |
| | | | | | .00 | 7516 Parking and Tolls | 167 | | 291 | 124 | 291 | .00 |
| | | 448 | 448 | 448 | .00 | 7518 .100 Conferences - Travel | | | 571 | 571 | 571 | .00 |
| | | 67 | 67 | 67 | .00 | 7518 .900 Conferences - Other | | | 67 | 67 | 67 | .00 |
| | | 515 | 515 | 515 | .00 | 7518 Conferences - Travel | | | 638 | 638 | 638 | .00 |
| | | | | | .00 | 7534 .100 Other Travel & Entertainment | 95 | | | 95- | | .00 |
| 209 | | | | | .00 | 7534 Other Travel & Entertainment | 95 | | | 95- | | .00 |
| 209 | 500 | 547 | 338 | 47 | 1.09 | 7500 Total Travel and Entertainment | 4,942 | 7,000 | 5,207 | 965 | 1,093- | .84 |
| | | | | | .00 | 7530 .100 Training & Development | | | | | | .00 |
| | 1,000 | | | 1,000- | .00 | 7532 .200 Merchandise | 28 | 3,000 | | 28- | 3,000- | .00 |
| | | | | | .00 | 7532 .300 Flowers | 100 | | 269 | 169 | 269 | .00 |
| | | | | | .00 | 7532 .400 Awards | 125 | | 4,174 | 4,049 | 4,174 | .00 |
| | | 120 | 120 | 120 | .00 | 7532 Employee Events | 193 | | 90 | 103- | 90 | .00 |
| | | | | | .00 | 7532 .900 Recognition & Apprec-Other | 164 | | 138 | 26- | 138 | .00 |
| 129 | 1,305 | 120 | 9- | 1,185- | .09 | 7532 Recognition & Appreciation | 610 | 2,600 | 4,671 | 4,061 | 2,063 | 1.79 |
| | | | | | .00 | 7534 .100 Posters and Notices | 89 | | | 89- | | .00 |
| | | | | | .00 | 7534 .300 Books and Subscriptions | 65 | | 65 | | 65 | .00 |
| | | | | | .00 | 7534 Communication & Publications | 154 | 600 | 65 | 89- | 535- | .10 |
| | | | | | .00 | 7536 .100 Memberships | 600 | | 530 | 70- | 530 | .88 |
| | | | | | .00 | 7536 Memberships | 600 | 600 | 530 | 70- | 70- | .88 |
| | | | | | .00 | 7549 .100 Executive Physical Examination | 109 | | 1,098 | 109- | 1,098 | .00 |
| | | | | | .00 | 7549 .150 Clothing Allowance | 1,098 | | 264 | | 264 | .00 |
| | | | | | .00 | 7549 .300 Medical Supplies | 143 | | 121 | | | .00 |

T 1206

APPRSDAS
GL052

00002 Tiffany and Co.
LOC: 035 CC: 283   Manhasset

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1508   12/08/06
RUN TIME: 2:47:38

4412 Retail Branches

| | MONTHLY | | | | | | | | | Description | YEAR TO DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | | | | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Amount | C/Y vs. Plan % |
| 129 | 2,305 | 120 | 5- | 2,185- | .00 | | 7549 | .900 | Employee Related - Other | 234 | 1,700 | 1,362 | 234 | 338- | .00 |
| | | | | | | | 7549 | | Employee Related-Other | 1,584 | | 1,362 | 222 | 338- | .90 |
| | | | | | | | | | | | | | | 1,880- | .77 |
| 2,948 | | 120 | 5 | | .05 | | 7525 | | Total Employee Related | 2,948 | 8,508 | 6,628 | 3,680 | 1,880- | |
| 3,598 | 2,000 | 1,100 | 2,498- | 1,100 | .00 | | 7580 | .100 | Voice Communications | 23,837 | 22,900 | 18,535 | 5,302- | 18,535 | .00 |
| 3,598 | 2,000 | 1,100 | 2,498- | 900- | .55 | | 7580 | | Telephone | 23,837 | | 18,535 | 5,302- | 4,365- | .00 |
| 3,598 | 2,000 | 1,100 | 2,498- | 900- | .55 | | 7575 | | Total Communications | 23,837 | 22,900 | 18,535 | 5,302- | 4,365- | .00 |
| 26 | | | 26- | | .00 | | 7630 | .100 | 000073 No Desc. | 260 | | | 260- | | .00 |
| | | | | | | | 7630 | .100 | 000099 No Desc. | 35 | | | 35- | | .00 |
| 2 | | | 2- | | .00 | | 7630 | .100 | 000201 No Desc. | 2,562 | | | 2,562- | 52 | .00 |
| 13 | | | 13- | | .00 | | 7630 | .100 | 000257 No Desc. | 794 | | | 794- | 1,171 | .00 |
| 137 | | 118 | 1 | 118 | .00 | | 7630 | .100 | 001071 No Desc. | 130 | | 52 | 78- | 650 | .00 |
| 65 | | 65 | | 65 | .00 | | 7630 | .100 | 001069 No Desc. | 1,170 | | 1,171 | 1 | 300 | .00 |
| 30 | | 30 | | 30 | .00 | | 7630 | .100 | 001479 No Desc. | 650 | | 650 | | | .00 |
| | | | | | | | 7630 | .100 | 002096 No Desc. | 300 | | 300 | | | .00 |
| 157 | | 63 | 157- | 63 | .00 | | 7630 | .100 | 002261 No Desc. | 3,167 | | | 3,167- | 1,836 | .00 |
| 214 | | 148 | 152- | 148 | .00 | | 7630 | .100 | 010051 No Desc. | 1,561 | | 1,036 | 1,561- | 1,400 | .00 |
| 148 | | 187 | | 187 | .00 | | 7630 | .100 | 040111 No Desc. | 2,140 | | 2,140 | 304- | 1,870 | .00 |
| 187 | | 105 | 105 | 105 | .00 | | 7630 | .100 | 040133 No Desc. | 1,400 | | 1,400 | | 388 | .00 |
| | | 88 | 88 | 88 | .00 | | 7630 | .100 | 060201 No Desc. | 1,870 | | 1,870 | | 328 | .00 |
| | | 41 | 41 | 41 | .00 | | 7630 | .100 | 060301 No Desc. | 630 | | 630 | 630 | | .00 |
| | | | | | | | 7630 | .100 | 060302 No Desc. | 388 | | 388 | 388 | 40 | .00 |
| 4 | | 4 | | 4 | .00 | | 7630 | .100 | 069623 No Desc. | 328 | | 328 | 328 | 180 | .00 |
| 18 | | 18 | | 18 | .00 | | 7630 | .100 | 069168 No Desc. | 40 | | 40 | | 630 | .00 |
| 63 | | 63 | | 63 | .00 | | 7630 | .100 | 97215 Countertop Mirrors | 180 | | 180 | | 590 | .00 |
| 59 | | 59 | | 59 | .00 | | 7630 | .100 | 97215 San Diego - Fashion Val | 630 | | 630 | | 81,250 | .00 |
| 8,146 | | 8,125 | 21- | 8,125 | .00 | | 7630 | .100 | 97257 Scottsdale, Az.-New Sto | 590 | | 590 | | 210 | .00 |
| 21 | | 21 | | 21 | .00 | | 7630 | .200 | 97160 Las Vegas, Nv-New Stor | 81,460 | | 81,250 | 210- | 10 | .00 |
| 1 | | 1 | | 1 | .00 | | 7630 | .200 | 97245 Machesney, NY-New Stor | 210 | | 210 | | 100 | .00 |
| 10 | | 10 | | 10 | .00 | | 7630 | .200 | 98156 Domestic Retail Display | 10 | | 10 | | 100 | .00 |
| 22 | | 22 | | 22 | .00 | | 7630 | .200 | 98138 Global Trade Display Fo | 100 | | 100 | | 220 | .00 |
| 3 | | 3 | | 3 | .00 | | 7630 | .200 | 99033 Signage & Graphics | 100 | | 100 | | 30 | .00 |
| 34 | | 34 | | 34 | .00 | | 7630 | .200 | 99031 Branch Miscellaneous | 220 | | 220 | | 340 | .00 |
| 9 | | 9 | | 9 | .00 | | 7630 | .200 | 99131 Retail Holiday Decor | 30 | | 30 | | 90 | .00 |
| 1 | | 1 | | 1 | .00 | | 7630 | .200 | 99133 Display Forms; Domestic | 340 | | 340 | | 10 | .00 |
| 144 | | 144 | | 144 | .00 | | 7630 | .200 | 99134 Display Forms; Int'l Ra | 90 | | 90 | | 1,440 | .00 |
| 1 | | 1 | | 1 | .00 | | 7630 | .200 | 000073 No Desc. | 10 | | 10 | | 10 | .00 |
| 78 | | 78 | | 78 | .00 | | 7630 | .200 | 000215 No Desc. | 1,440 | | 1,440 | | 780 | .00 |
| 31 | | 31 | | 31 | .00 | | 7630 | .200 | 000213 No Desc. | 10 | | 10 | | 310 | .00 |
| 44 | | 44 | | 44 | .00 | | 7630 | .200 | 000206 No Desc. | 780 | | 780 | | 440 | .00 |
| 137 | | 137 | | 137 | .00 | | 7630 | .200 | 000306 No Desc. | 310 | | 310 | | 1,370 | .00 |
| 12 | | 12 | | 12 | .00 | | 7630 | .200 | 001312 No Desc. | 440 | | 440 | | 290 | .00 |
| 10 | | 10 | | 10 | .00 | | 7630 | .200 | 001401 No Desc. | 1,370 | | 1,370 | | 120 | .00 |
| 12 | | 12 | | 12 | .00 | | 7630 | .200 | 001403 No Desc. | 290 | | 290 | | 100 | .00 |
| 15 | | 15 | | 15 | .00 | | 7630 | .200 | 001405 No Desc. | 120 | | 120 | | 150 | .00 |
| 9 | | 9 | | 9 | .00 | | 7630 | .200 | 001404 No Desc. | 100 | | 100 | | 100 | .00 |
| 50 | | 50 | | 50 | .00 | | 7630 | .200 | 003469 No Desc. | 150 | | 150 | | 50 | .00 |
| 2,084 | | 2,084 | | 2,084 | .00 | | 7630 | .200 | 003318 No Desc. | 90 | | 90 | | 500 | .00 |
| 25 | | 25 | | 25 | .00 | | 7630 | .200 | 003115 No Desc. | 500 | | 500 | | 200 | .00 |
| | | | | | | | 7630 | .200 | 003181 No Desc. | 200 | | 200 | | 250 | .00 |
| | | | | | | | 7630 | .200 | 050501 No Desc. | 250 | | 250 | | 19 | .00 |
| 13 | | 13 | | 13 | .00 | | 7630 | .200 | 001314 No Desc. | 19 | | 19 | 19 | 344 | .00 |
| 378 | | | 378- | | .00 | | 7630 | .200 | 000028 No Desc. | 206 | | | 206- | 3,436- | .00 |
| | | | | | | | 7630 | .300 | 000073 No Desc. | 3,780 | | 344 | | 860 | .00 |
| 285 | | 285 | | 285 | .00 | | 7630 | .300 | 003312 No Desc. | 860 | | 860 | | 2,850 | .00 |
| 1,833 | | 1,833 | | 1,833 | .00 | | 7630 | .300 | 002097 No Desc. | 2,850 | | 2,850 | | 18,330 | .00 |
| | | | | | | | 7630 | .300 | 002051 No Desc. | 18,330 | | 18,330 | | | .00 |

T 1207

APE030AS
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIANCE REPORT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1509
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 285    4412 Retail Branches

| | MONTHLY | | | | | | | | YEAR TO DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. P/Y Amount | C/Y vs. Plan % |
| 1,228 | | 1,228 | | 1,228 | .00 | 7630 | .600 | 97241 Manhasset, NY-New Store | 12,280 | | 12,280 | | 12,280 | .00 |
| 2 | | 2 | | 2 | .00 | 7630 | .600 | 98111 All Stores- Misc Projec | 20 | | 20 | | 20 | .00 |
| 13 | | 13 | | 13 | .00 | 7630 | .600 | 000073 No Desc. | 130 | | 130 | | 130 | .00 |
| 5 | | 5 | | 5 | .00 | 7630 | .600 | 000022 No Desc. | 50 | | 50 | | 50 | .00 |
| 36 | | 36 | | 36 | .00 | 7630 | .600 | 000043 No Desc. | 360 | | 360 | | 360 | .00 |
| 29 | | 29 | | 29 | .00 | 7630 | .600 | 000045 No Desc. | 290 | | 290 | | 290 | .00 |
| 13 | | 13 | | 13 | .00 | 7630 | .600 | 000334 No Desc. | 130 | | 130 | | 130 | .00 |
| 109 | | 109 | | 109 | .00 | 7630 | .600 | 001352 No Desc. | 1,090 | | 1,090 | | 1,090 | .00 |
| 200 | | 200 | | 200 | .00 | 7630 | .600 | 002283 No Desc. | 2,000 | | 2,000 | | 2,000 | .00 |
| 527 | | 527 | | 527 | .00 | 7630 | .600 | 030051 No Desc. | 5,270 | | 5,270 | | 5,270 | .00 |
| 339 | | 339 | 339 | 339 | .00 | 7630 | .600 | 000031 No Desc. | 3,390 | 1,260 | 3,390 | 1,260 | 3,390 | .00 |
| 15 | | 15 | 15 | 15 | .00 | 7630 | .600 | 050040 No Desc. | 135 | 135 | 135 | 135 | 135 | .00 |
| 45 | | 45 | 45 | 45 | .00 | 7630 | .600 | 060056 No Desc. | 135 | 135 | 135 | 135 | 135 | .00 |
| 15,743 | | 15,743 | | 15,743 | .00 | 7630 | .700 | Leasehold Improvements 165,496- | 165,496- | 165,496 | | 165,496 | .00 |
| 153 | | 153 | | 153 | .00 | 7630 | .700 | 97241 Manhasset, NY-New Store | 157,430 | | 157,430 | 157,430 | 157,430 | .00 |
| 14 | | 14 | | 14 | .00 | 7630 | .700 | 98111 All Stores- Misc Projec | 1,530 | | 1,530 | 1,530 | 1,530 | .00 |
| 10 | | 10 | | 137 | .00 | 7630 | .700 | 98152 Misc Furniture Requests | 140 | | 140 | | 140 | .00 |
| 1,757 | | 1,757 | | 1,757 | .00 | 7630 | .700 | 99051 Branch Miscellaneous | 1,010 | | 1,010 | | 1,010 | .00 |
| 223 | | 223 | | 223 | .00 | 7630 | .700 | 000073 No Desc. | 17,570 | | 17,570 | | 17,570 | .00 |
| 28 | | 28 | | 28 | .00 | 7630 | .700 | 000022 No Desc. | 2,230 | | 2,230 | | 2,230 | .00 |
| 693 | | 693 | | 693 | .00 | 7630 | .700 | 001312 No Desc. | 280 | | 280 | | 280 | .00 |
| 19,339 | | 19,339 | | 19,339 | .00 | 7630 | .700 | 001357 No Desc. | 6,830 | | 6,830 | | 6,830 | .00 |
| 28 | | 28 | | 28 | .00 | 7630 | .700 | 001312 No Desc. | 356,991 | 193,390 | 193,390 | 161,601- | 193,390 | .00 |
| 27 | | 27 | | 27 | .00 | 7630 | .700 | 040004 No Desc. | 280 | | 280 | | 280 | .00 |
| 64 | | 64 | | 64 | .00 | 7630 | .700 | 040056 No Desc. | 260 | | 260 | 260 | 260 | .00 |
| 1,014 | | 1,014 | 1,014 | | .00 | 7630 | .700 | 050088 No Desc. | 550 | | 550 | 550 | 550 | .00 |
| | | | | | .00 | 7630 | .700 | 050061 No Desc. | 5,036 | | 5,036 | 5,036 | 5,036 | .00 |
| | | | | | .00 | 7630 | .700 | 060026 No Desc. | | | | | | .00 |
| 137 | | 137 | | 70 | .00 | 7630 | .700 | 000022 No Desc. | 1,370 | | 1,370 | | 1,370 | .00 |
| 70 | | 70 | | 70 | .00 | 7630 | .700 | 040007 No Desc. | 700 | | 700 | | 700 | .00 |
| 47 | | 132 | 85 | 131 | .00 | 7630 | .725 | 050118 No Desc. | 94 | | 1,320 | 1,226 | 1,320 | .00 |
| | | 21 | 91 | 21 | .00 | 7630 | .725 | 060417 No Desc. | | | 391 | 391 | 391 | .00 |
| | | 58 | 58 | 58 | .00 | 7630 | .725 | 060428 No Desc. | | | 460 | 460 | 460 | .00 |
| 55,444 | 54,769 | 56,329 | 885 | 1,560 | 1.02 | 7630 | | Depreciation | 555,444 | 540,754 | 557,563 | 2,119 | 8,809 | 1.01 |
| 55,444 | 54,769 | 56,329 | 885 | 1,560 | 1.02 | 7625 | | Total Depreciation and Amort | 555,444 | 540,754 | 557,563 | 2,119 | 8,809 | 1.01 |
| 57,666 | 57,666 | 57,227 | 439- | 57,227 | .00 | 7658 | .100 | Office Buildings | 575,398 | 576,650 | 572,627 | 2,771- | 572,627 | .00 |
| 57,666 | 57,666 | 57,227 | 439- | 438- | .99 | 7658 | | Office Buildings | 575,398 | 576,650 | 572,627 | 2,771- | 4,023- | .99 |
| 4,330- | 4,330- | 4,330- | | 4,330- | .00 | 7662 | .200 | Landlord refund-amortization | 43,300- | 43,390- | 43,300 | | 43,300- | .00 |
| 4,330- | 4,330- | 4,330- | | 1- | .00 | 7662 | | Stores | 43,300- | 43,390- | 43,300- | 10- | 10- | .00 |
| 33,080 | 36,300 | 29,192- | 62,262- | 29,192- | .00 | 7664 | .100 | CAM Charges | 359,584 | 396,700 | 472,834 | 113,250 | 472,834 | .00 |
| 33,080 | 36,300 | 29,192- | 62,262- | 65,492- | .26 | 7664 | | CAM Charges | 359,584 | 396,700 | 472,834 | 113,250 | 76,134 | 1.19 |
| 86,416 | 89,636 | 23,715 | 65,701- | 65,931- | .26 | 7650 | | Total Real Property Rental | 891,682 | 930,060 | 1,002,161 | 110,479 | 72,101 | 1.07 |
| | 800 | | 800- | | .00 | 7680 | .100 | Office Equipment | 6,728 | 8,300 | 1,470 | 5,258- | 1,470 | .00 |
| | 800 | | 800- | 800- | .00 | 7680 | | Office Equipment | 6,728 | 8,300 | 1,470 | 5,258- | 6,830- | .17 |
| | 800 | | 800- | 800- | .00 | 7675 | | Total Equipment Rental | 6,728 | 8,300 | 1,470 | 5,258- | 6,830- | .17 |

T 1208

APRG20AS
GL052

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 285         4412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN   Months Ending NOVEMBER  30 06

PAGE: 1510
12/08/06
RUN TIME:  2:47:38

| | | | MONTHLY | | | | | | | | | YEAR TO DATE | | | | | |
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | .00 | 7706 .100 | Contracts | 729 | | 650 | 79- | 650 | .00 |
| | | | | | .00 | 7706 . | | 729 | 1,000 | 650 | 79- | 350- | .65 |
| | | | | | | | | | | | | | |
| 1,166 | | 5,932 | 5,932 | 5,932 | .00 | 7714 .100 | Preventive Maintenance | 7,616 | | 19,837 | 12,221 | 19,837 | .00 |
| 811 | | 3,992 | 2,766 | 3,992 | .00 | 7714 .200 | Time & Materials, Repairs | 22,008 | | 30,263 | 8,255 | 30,263 | .00 |
| | | 874 | 63 | 874 | .00 | 7714 .300 | Inspections | 2,532 | | 2,622 | 90 | 2,622 | .00 |
| 1,977 | 3,000 | 10,798 | 8,821 | 7,798 | 3.59 | 7714 . | Machinery & Equipment | 32,156 | 30,000 | 52,722 | 20,566 | 22,722 | 1.75 |
| | | | | | | | | | | | | | |
| | | | | | .00 | 7724 .100 | Other Repair & Maintenance | 2,142 | | 2,004 | 138- | 2,004 | .00 |
| | | | | | .00 | 7724 .300 | Customer Accommodation | 2,142 | | 2,004 | 138- | 2,004 | .00 |
| 1,977 | 3,000 | 10,798 | 8,821 | 7,798 | 3.59 | 7700 . | Total Maintenance & Repair | 35,037 | 31,000 | 55,376 | 20,349 | 24,376 | 1.78 |
| | | | | | | | | | | | | | |
| 87 | | 347 | 260 | 347 | .00 | 7904 .100 | Customer Recognition | 2,990 | | 1,025 | 1,965- | 1,025 | .00 |
| | | | | | .00 | 7904 .300 | Customer Accommodation | 1,000 | | | 1,020- | | .00 |
| 87 | | 347 | 260 | 347 | .00 | 7906 .100 | Recognition | | | 45 | 45 | 45 | .00 |
| 87 | | 347 | 260 | 347 | .00 | 7904 . | Accomodation/Policy Allow | 4,010 | 4,500 | 1,070 | 2,940- | 3,430- | .23 |
| | | | | | | | | | | | | | |
| 87 | | 347 | 260 | 347 | .00 | 7900 . | Total Customer Related Expen | 4,010 | 4,500 | 1,070 | 2,940- | 3,430- | .23 |
| | | | | | | | | | | | | | |
| 56 | | 284 | 56- | 284 | .00 | 7928 .250 | Miscellaneous - Other | 56 | | 20 | 36- | 20 | .00 |
| 56 | | 284 | 56- | 284 | .00 | 7928 . | Other | 56 | | 20 | 36- | 20 | .00 |
| | | | | | | | | | | | | | |
| 444 | | 284 | 160- | 284 | .00 | 7936 .100 | Cash Over/Short | 111 | | 1,228 | 1,117 | 1,228 | .00 |
| 444 | | 284 | 160- | 284 | .00 | 7936 . | Cash Over/Short | 111 | | 1,228 | 1,117 | 1,228 | .00 |
| | | | | | | | | | | | | | |
| 500 | | 284 | 216- | 284 | .00 | 7925 . | Total Miscellaneous | 167 | | 1,248 | 1,081 | 1,248 | .00 |
| | | | | | | | | | | | | | |
| 389,706 | 420,189 | 383,262 | 6,444- | 36,927- | .91 | 7000 . | Total Operating Expenses | 3,928,821 | 4,161,458 | 4,255,189 | 326,368 | 89,731 | 1.02 |

T 1209

APR610A3
GL652

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1511
12/08/06
RUN TIME: 2:47:38

00003 Tiffany and Co.    Manhasset
LOC: 035 CC: 285    4412 Retail Branches

********** MONTHLY **********

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description |
|---|---|---|---|---|---|---|

********** YEAR TO DATE **********

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

T 1210

AFS630AS
GL052

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 352

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1312
12/06/06
RUN TIME: 2/47/38

5211 Security-Retail Mxm

****** MONTHLY ******  /  ****** YEAR TO DATE ******

| MONTHLY — Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | YTD — Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10,018 | | 12,750 | 2,732 | 12,750 | .00 | 7105 .100 Administrative/Secretarial | 109,401 | | 110,661 | 11,260 | 120,661 | .00 |
| 1,003 | | 1,275 | 272 | 1,275 | .00 | 7105 .200 Accrued Salaries | 1,269- | | 959- | 410 | 959- | .00 |
| 11,021 | 11,386 | 14,025 | 3,004 | 2,639 | 1.23 | 7105 . Base Salaries | 108,032 | 111,590 | 119,702 | 11,670 | 8,112 | 1.07 |
| 594 | | 191 | 403- | 191 | .00 | 7110 .100 Administrative/Secretarial | 3,429 | | 4,522 | 1,093 | 4,522 | .00 |
| 47 | | 11 | 36- | 11 | .00 | 7110 .110 Admin. Accrual | 70 | | 151- | 221- | 151- | .00 |
| 641 | 251 | 202 | 439- | 49- | .80 | 7110 . Overtime | 3,499 | 2,109 | 4,371 | 872 | 2,262 | 2.07 |
| | | | | | | 7115 .200 Incentive Pay | 250 | | | 250- | 250- | .00 |
| | | | | | | 7115 . Bonuses | 250 | | | 250- | 250- | .00 |
| | | | | | | 7355 Company Paid Benefits | | | | | | |
| 3,848 | 4,073 | 4,980 | 1,132 | 4,073- | .00 | 7375 .100 Administrative Labor | 36,803 | 39,795 | 43,435 | 6,632 | 39,795 | .00 |
| | | | | | | 7360 .900 Other Outside Services | 116 | | | 116- | | .00 |
| 3,848 | | 4,980 | 1,132 | 4,980 | 1.22 | 7375 . Benefit Allocation | 36,919 | | 43,435 | 6,506 | 43,435 | .00 |
| 13 | | | | | .00 | 7502 .200 Train | 22 | | | 22- | | .00 |
| | | | | | .00 | 7502 .400 Personal Car | 12 | | | 12- | | .00 |
| 12 | | | 12- | | .00 | 7502 . Transportation | 34 | | | 34- | | .00 |
| | | | | | .00 | 7504 .100 Own Meals | 73 | | | 73- | | .00 |
| | | | | | .00 | 7504 . Own Meals | 73 | | | 73- | | .00 |
| | | | | | .00 | 7534 .300 Subway | 4 | | | 4- | | .00 |
| | | | | | .00 | 7534 . Taxi, Bus, etc. | 4 | | | 4- | | .00 |
| | | | | | .00 | 7524 .100 Other Travel & Entertainment | 25 | | 25 | | 25 | .00 |
| | | | | | .00 | 7516 . Parking and Tolls | 25 | | 25 | | 25 | .00 |
| 15,522 | 15,710 | 19,207 | 3,685 | 3,497 | 1.22 | 7975 . Total Other Credits | 148,836 | 153,494 | 167,523 | 18,687 | 14,029 | 1.09 |
| 15,522 | 15,710 | 19,207 | 3,685 | 3,497 | 1.22 | 7000 . Total Operating Expenses | 148,836 | 153,494 | 167,523 | 18,687 | 14,029 | 1.09 |

T 1211

APREJ30AS
GL052

PAGE: 1513
12/08/06
RUN TIME: 2:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the Ten Months Ending NOVEMBER 30 06

00002 Tiffany and Co.    Manhasset          5211 Security-Retail Bran
LOC: 035 CC: 352

******** MONTHLY ****************************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description |
| --- | --- | --- | --- | --- | --- | --- |

******** YEAR TO DATE ****************************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| --- | --- | --- | --- | --- | --- |

T 1212

APRG30AS
GL052

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 445

6302 Tax

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN Months Ending NOVEMBER  30 06

PAGE: 1514
12/08/06
RUN TIME: 1:47:38

********** MONTHLY **********

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description |
|---|---|---|---|---|---|---|

********** YEAR TO DATE **********

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

T 1213

APR6310A8
0&052

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 455

PAGE: 1515
12/08/06
RUN TIME: 2:47:38

**TIFFANY & COMPANY**
**COMPANY/LOCATION/COST CENTER**
**EXPENSE/VARIATIONS STATEMENT**
For the TBM    Months Ending NOVEMBER 30 06

6404 Accounts Receivable

**MONTHLY**

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,671 | | 2,596 | 1,075- | 2,596 | .00 | 7730 .100 | Bad Debt | 34,872 | | 22,058 | 12,814- | 22,058 | .00 |
| 3,671 | 2,596 | 2,596 | 1,075- | 2,596 | 1.00 | 7730 | Bad Debt | 34,872 | 22,058 | 22,058 | 12,814- | 22,058 | 1.00 |
| 3,671 | 2,596 | 2,596 | 1,075- | | 1.00 | 7725 | Total Bad Debt | 34,872 | 22,058 | 22,058 | 12,814- | | 1.00 |
| 3,671 | 2,596 | 2,596 | 1,075- | | 1.00 | 7000 | Total Operating Expenses | 34,872 | 22,058 | 22,058 | 12,814- | | 1.00 |

T 1214

APR6J0AS
GL052

PAGE 1516
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 455        6404 Accounts Receivable

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

****************** MONTHLY ******************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description |
|---|---|---|---|---|---|---|

****************** YEAR TO DATE ******************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

T 1215

APK610AJ
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1517
RUN TIME: 12/08/06  12:47:38

00002 Tiffany and Co.   Manhasset
LOC: 035 CC: 470      6601 Treasury

****** MONTHLY ******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

****** YEAR TO DATE ******

T 1216

APRS10A9
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TXW  Months Ending NOVEMBER 30 06

PAGE: 1513
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.    Manhasset
LOC: 015 CC: 540

7114 Packaging Supplies

************ MONTHLY ************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26,106 | 26,855 | 35,260 | 9,154 | 35,260 | .00 | 6475 .210 | Branch Supplies Out | 205,493 | 196,217 | 203,051 | 2,442- | 203,051 | .00 |
| 26,106 | 26,855 | 35,260 | 9,154 | 8,405 | 1.31 | 6475 | Packaging Supplies | 205,493 | 196,217 | 203,051 | 2,442- | 6,834 | 1.03 |
| 26,106 | 26,855 | 35,260 | 9,154 | 8,405 | 1.31 | 6450 | Total Supplies | 205,493 | 196,217 | 203,051 | 2,442- | 6,834 | 1.03 |
| 26,106 | 26,855 | 35,260 | 9,154 | 8,405 | 1.31 | 6000 | Total Variations | 205,493 | 196,217 | 203,051 | 2,442- | 6,834 | 1.03 |

************ YEAR TO DATE ************

T 1217

APR630A3
06/054

PAGE: 1519
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 540        7114 Packaging Supplies

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

***** MONTHLY *****                          ***** YEAR TO DATE *****

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|