# EXHIBIT JJ

XPENSO 1-800-631-0889

T 1191

XPROC7963
GL052

PAGE: 1393
9/08/06
RUN TIME: 3:42:21

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the SEVEN Months Ending AUGUST 31 06

00002 Tiffany and Co.
LOC: 035 CC: 385    Manhasset    4412 Retail Branches

| | MONTHLY | | | | | | | | YEAR TO DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| 5,276 | 4,700 | 189 | 5,087- | 4,511- | .04 | 7354 | General Maintenance | 29,104 | 35,500 | 22,546 | 6,558- | 12,954- | .63 |
| | | | | | .00 | 7356 .100 | Set-up Charges | 213 | | | 213- | | .00 |
| | | | | | .00 | 7356 | Display Services | 213 | | | 213- | | .00 |
| 3 | | 1,400 | 1,397 | 1,400 | .00 | 7360 .605 | Alarm Systems | 9,751 | | 10,861 | 2,110 | 10,861 | .00 |
| 715 | | 700 | 15- | 700 | .00 | 7360 .900 | Other Outside Services | 5,424 | | 4,473 | 951- | 4,473 | .00 |
| 718 | 1,700 | 2,100 | 1,382 | 400 | 1.23 | 7360 | Outside Services | 14,375 | 11,700 | 15,334 | 1,159 | 3,634 | 1.31 |
| 5,994 | 6,400 | 2,289 | 3,705- | 4,111- | .35 | 7350 | Total Services | 43,492 | 47,200 | 37,880 | 5,612- | 9,320- | .80 |
| 13 | | 21 | 8 | 21 | .00 | 7455 .100 | Gas | 7,051 | | 5,437 | 1,614- | 5,437 | .00 |
| 11,281 | | 1,255 | 3,026- | 8,255 | .00 | 7455 .200 | Electric | 45,244 | | 49,120 | 4,166- | 49,120 | .00 |
| 11,294 | 13,000 | 6,276 | 3,018- | 3,784- | .48 | 7455 | Utilities | 51,235 | 59,000 | 54,557 | 2,262 | 3,443- | .34 |
| 982 | | 2,165 | 1,183 | 2,166 | .00 | 7470 .100 | Printed Forms | 10,182 | | 17,769 | 7,587 | 17,769 | .00 |
| 791 | | | 791- | | .00 | 7470 .200 | Letterhead & Envelopes | 4,366 | | 200 | 4,166- | 4,166- | .00 |
| 1,608 | | 1,781 | 173 | 1,781 | .00 | 7470 .300 | Office Supplies-Other | 8,685 | | 9,602 | 917 | 9,602 | .00 |
| 3,381 | 3,000 | 3,946 | 565 | 946 | 1.31 | 7470 | Office Supplies | 23,233 | 21,500 | 27,371 | 4,138 | 5,871 | 1.27 |
| | | | | | .00 | 7480 .020 | Electrical | 384 | | 256 | 256 | 256 | .00 |
| | | | | | .00 | 7480 .070 | Cleaning | | | 173 | 173 | 173 | .00 |
| | 300 | | | 300- | .00 | 7480 | Operating Supplies | 384 | 1,600 | 629 | 45 | 1,371- | .26 |
| 2,175 | | 2,173 | 2- | 2,173 | .00 | 7485 .100 | Fixtures and Materials | 17,049 | | 13,894 | 3,155- | 13,894 | .00 |
| 131 | | | 131- | | .00 | 7485 .200 | Plants/Flowers | 131 | | | 131- | | .00 |
| 2,175 | 2,300 | 2,173 | 2- | 127- | .94 | 7485 | Display Supplies | 17,180 | 17,400 | 13,894 | 3,286- | 3,506- | .79 |
| 16,850 | 17,600 | 14,395 | 2,455- | 3,205- | .81 | 7480 | Total Supplies | 93,092 | 99,500 | 96,251 | 3,159 | 2,249- | .97 |
| 17 | | | 17- | | .00 | 7502 .200 | Train | 126 | | 49 | 77- | 49 | .00 |
| 95 | | | 95- | | .00 | 7502 .400 | Personal Car | 1,343 | | 633 | 710- | 633 | .00 |
| 112 | 500 | | 111- | 500- | .00 | 7502 | Transportation | 1,469 | 4,500 | 682 | 787- | 3,818- | .15 |
| | | | | | .00 | 7504 .100 | Own Meals | | | 112 | 112 | 112 | .00 |
| | | | | | .00 | 7504 .200 | In House Meals | | | 193 | 193 | 193 | .00 |
| 637 | | | | | .00 | 7504 | Own Meals | 637 | | 305 | 332- | 305 | .00 |
| | | | | | .00 | 7506 .100 | Lodging | | | 2,572 | 2,572 | 2,572 | .00 |
| | | | | | .00 | 7506 | Lodging | | | 2,572 | 2,572 | 2,572 | .00 |

T 1192

APR830AS
GL0552

PAGE 1431
RUN TIME: 10/13/06  3:40:04

**TIFFANY & COMPANY**
**COMPANY/LOCATION/COST CENTER**
**EXPENSE/VARIATIONS STATEMENT**
For the EIGHT Months Ending SEPTEMBER 30 06

00002 Tiffany and Co.
LOC: 035 CC: 285    Manhasset    4412 Retail Branches

| | | MONTHLY | | | | | | | YEAR TO DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| 3,779 | | 3,656 | 123- | 3,656 | .00 | 7354 .300 | Exterior Cleaning | 29,390 | | 24,879 | 4,511- | 24,879 | .00 |
| 4,764 | 4,700 | 3,656 | 1,208- | 1,044- | .77 | 7354 | General Maintenance | 33,868 | 40,200 | 26,202 | 7,666- | 13,998- | .65 |
| | | | | | | 7356 .100 | Set-up Charges | 213 | | | 213- | | |
| | | | | | .00 | 7356 | Display Services | 213 | | | 213- | | .00 |
| 1,033 | | 1,735 | 702 | 1,735 | .00 | 7360 | Alarm Systems | 9,794 | | 12,596 | 2,812 | 12,596 | .00 |
| 878 | | 703 | 175- | 703 | .00 | 7360 .605 | Other Outside Services | 6,302 | | 5,176 | 1,126- | 5,176 | .00 |
| 1,511 | 1,700 | 2,438 | 527 | 738 | 1.43 | 7360 .900 | Outside Services | 16,086 | 13,400 | 17,772 | 1,686 | 4,372 | 1.32 |
| 6,675 | 6,400 | 6,094 | 581- | 306- | .95 | 7360 | Total Services | 50,167 | 53,600 | 43,974 | 6,193- | 9,636- | .82 |
| 11 | | 20 | 9 | 20 | .00 | 7455 .100 | Gas | 7,062 | | 5,457 | 1,605- | 5,457 | .00 |
| 8,558 | | 14,223 | 5,665 | 14,223 | 1.78 | 7455 .200 | Electric | 53,802 | | 63,343 | 9,541 | 63,343 | .00 |
| 8,569 | 8,000 | 14,243 | 5,674 | 6,243 | 1.78 | 7455 | Utilities | 60,864 | 66,000 | 68,800 | 7,936 | 2,800 | 1.04 |
| 334 | | 174 | 174 | 174 | | 7470 .100 | Printed Forms | 10,182 | | 17,943 | 7,761 | 17,943 | .00 |
| 845 | | | 334- | | | 7470 .200 | Letterhead & Envelopes | 4,700 | | | 4,700- | | |
| | | 623 | 222- | 623 | | 7470 .300 | Office Supplies-Other | 9,530 | | 10,225 | 695 | 10,225 | .00 |
| 19 | | | 15- | | | 7475 .210 | Store Supplies-Other | 19 | | | 19- | | |
| 1,138 | 3,000 | 797 | 401- | 2,203- | .25 | 7470 | Office Supplies | 24,431 | 24,500 | 28,568 | 3,737 | 3,668 | 1.14 |
| 63 | | 132 | 69 | 132 | .00 | 7480 .030 | Electrical | 447 | | 256 | 256 | 256 | .00 |
| | | 81 | 81 | 81 | .00 | 7480 .070 | Cleaning | | | 305 | 142- | 305 | .00 |
| | | | | | .00 | 7480 .100 | HVAC | | | 81 | 81 | 81 | .00 |
| 63 | 200 | 213 | 150 | 13 | 1.06 | 7480 | Operating Supplies | 447 | 1,800 | 642 | 195 | 1,158- | .35 |
| | | 2,716 | 543 | 2,716 | | 7485 .100 | Fixtures and Materials | 131 | | 16,610 | 131- | 16,610 | .00 |
| 2,173 | | | | | | 7485 .200 | Plants/Flowers | 19,222 | | | 2,612- | | |
| 2,173 | 2,300 | 2,716 | 543 | 416 | 1.18 | 7485 | Display Supplies | 19,353 | 19,700 | 16,610 | 2,743- | 3,090- | .84 |
| 12,003 | 13,500 | 17,969 | 5,966 | 4,469 | 1.33 | 7450 | Total Supplies | 105,095 | 112,000 | 114,220 | 9,135 | 2,220 | 1.01 |
| 83 | | | 83- | | .00 | 7502 .200 | Train | 209 | | 49 | 160- | 49 | .00 |
| 10 | | | 10- | | .00 | 7502 .300 | Car Rental | 10 | | | 10- | | .00 |
| 356 | | | 356- | | | 7502 .400 | Personal Car | 1,699 | | 633 | 1,066- | 633 | .00 |
| 449 | 1,000 | | 449- | 1,000- | .06 | 7502 | Transportation | 1,918 | 5,500 | 682 | 1,236- | 4,818- | .12 |
| 71 | | 71 | 71 | 71 | .00 | 7504 .100 | Own Meals | | | 112 | 112 | 112 | .00 |
| | | | | | | 7504 .200 | In House Meals | 637 | | 264 | 353- | 264 | .00 |
| 71 | | 71 | 71 | 71 | .00 | 7504 | Own Meals | 637 | | 376 | 241- | 376 | .00 |

T 1193

APPRX04S
01062

00002 Tiffany And Co.    Manhasset    4412 Retail Branches
LOC: 035 CC: 285

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the Nine Months Ending OCTOBER   31 06

PAGE: 1470
11/09/06
RUN TIME: 3:49:52

**MONTHLY** / **YEAR TO DATE**

| Code | Description | Code | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Act. | C/Y vs. Plan Amount | C/Y vs. Plan % | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7354 .300 | Exterior Cleaning | 7354 |  | 6,000 | 6,750 | 8,750 | 8,750 | .00 | 29,390 | 46,200 | 33,629 | 4,239 | 33,629 | .00 |
| 7354 . | General Maintenance | 7354 |  |  | 9,128 | 9,128 | 3,128 | 1.53 | 33,868 |  | 35,330 | 1,462 | 10,870- | .76 |
| 7356 .100 | Set-up Charges | 7356 |  |  |  |  |  | .00 | 213 |  |  | 213- |  | .00 |
| 7356 . | Display Services | 7356 |  |  |  |  |  | .00 | 213 |  |  | 213- |  | .00 |
| 7360 .605 | Alarm Systems | 7360 | 3,130 |  | 2,449 | 681- | 2,449 | .00 | 12,914 |  | 15,045 | 2,131 | 15,045 | .00 |
| 7360 .900 | Other Outside Services | 7360 | 665 |  | 871 | 206 | 871 | .00 | 6,967 |  | 6,047 | 920- | 6,047 | .00 |
| 7360 . | Outside Services | 7360 | 3,795 | 1,700 | 3,320 | 475- | 1,620 | 1.95 | 19,881 | 15,100 | 21,092 | 1,211 | 5,992 | 1.39 |
| 7350 . | Total Services | 7350 | 3,735 | 7,700 | 13,448 | 8,653 | 4,748 | 1.41 | 53,982 | 61,300 | 56,422 | 2,460 | 4,878- | .92 |
| 7455 .100 | Gas | 7455 | 11 |  | 33 | 22 | 23 | .00 | 7,073 |  | 5,490 | 1,583- | 5,490 | .00 |
| 7455 .200 | Electric | 7455 | 6,596 |  | 9,635 | 3,039 | 9,635 | .00 | 60,398 |  | 72,978 | 12,580 | 72,978 | .00 |
| 7455 . | Utilities | 7455 | 6,607 | 6,000 | 9,668 | 3,061 | 3,668 | 1.61 | 67,471 | 72,000 | 78,468 | 10,997 | 6,468 | 1.08 |
| 7470 .100 | Printed Forms | 7470 | 1,459 |  | 4,085 | 2,626 | 4,085 | .00 | 11,641 |  | 22,028 | 10,387 | 22,028 | .00 |
| 7470 .200 | Letterhead & Envelopes | 7470 | 623 |  |  | 623- | 1,822 | .00 | 5,323 |  |  | 5,323- |  | .00 |
| 7470 .300 | Office Supplies-Other | 7470 | 810 |  | 1,822 | 1,012 |  | .00 | 10,140 |  | 12,047 | 1,707 | 12,047 | .00 |
| 7475 .210 | Store Supplies-Other | 7475 |  |  |  |  |  | .00 | 19 |  |  | 19- |  | .00 |
| 7470 . | Office Supplies | 7470 | 2,892 | 3,000 | 5,907 | 3,015 | 2,907 | 1.96 | 27,323 | 21,500 | 34,075 | 6,752 | 6,575 | 1.23 |
| 7480 .020 | Electrical | 7480 |  |  |  |  |  | .00 |  |  |  |  |  | .00 |
| 7480 .070 | Cleaning | 7480 | 213 |  | 213 | 213- |  | .00 | 660 |  | 256 | 256 | 256 | .00 |
| 7480 .100 | HVAC | 7480 |  |  |  |  |  | .00 |  |  | 305 | 305- | 305 | .00 |
| 7480 . | Operating Supplies | 7480 | 213 | 200 |  | 213- | 200- | .00 | 660 | 2,000 | 642 | 18- | 81 | .12 |
| 7485 .100 | Fixtures And Materials | 7485 | 2,716 |  | 2,444 | 272- | 2,444 | .00 | 131 |  |  | 223- |  | .00 |
| 7485 .200 | Plants/Flowers | 7485 | 2,716 | 2,600 | 2,444 | 272- | 156- | .54 | 21,938 |  | 19,054 | 2,884- | 19,054 | .85 |
| 7485 . | Display Supplies | 7485 | 12,438 | 11,800 | 18,019 | 5,591 | 6,219 | 1.52 | 22,069 | 22,300 | 19,054 | 3,015- | 3,246- | 1.06 |
| 7450 . | Total Supplies | 7450 | 26 |  | 28 | 2 | 28 | .00 | 117,523 | 123,800 | 132,239 | 14,716 | 8,439 | 1.06 |
| 7502 .200 | Train | 7502 | 15 |  | 157 | 142 | 157 | .00 | 235 |  | 77 | 158- | 77 | .00 |
| 7502 .300 | Rental | 7502 |  |  |  |  |  | .00 | 10 |  |  | 10- |  | .00 |
| 7502 .400 | Personal Car | 7502 | 41 | 1,000 | 185 | 144 | 815- | .18 | 1,714 |  | 790 | 924- | 790 | .00 |
| 7502 . | Transportation | 7502 |  |  |  |  |  | .00 | 1,959 | 6,500 | 867 | 1,092- | 5,633- | .13 |
| 7504 .100 | Own Meals | 7504 | 85 |  | 38 | 47- | 38 | .00 | 85 |  | 150 | 65 | 150 | .00 |
| 7504 .200 | In House Meals | 7504 | 41 |  | 20 | 21- | 20 | .00 | 658 |  | 284 | 374- | 284 | .00 |
| 7504 . | Own Meals | 7504 | 126 |  | 58 | 68- | 58 | .00 | 743 |  | 434 | 309- | 434 | .00 |

T 1194

APRECORS
GL052

00002 Tiffany and Co.   Manhasset
LOC: 035 CC: 205                     4412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1506
RUN TIME: 12/08/06  2:47:13

## MONTHLY

| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|------|-------------|---:|---:|---:|---:|---:|---:|
| 7354 .200 | Carpet Cleaning | 4,081 | | | 4,081- | 4,081- | .00 |
| 7354 .100 | Exterior Cleaning | 189 | | 189 | | | |
| 7354 | General Maintenance | 4,270 | 4,700 | 189 | 4,081- | 4,511- | .04 |
| 7356 .100 | Set-up Charges | | | | | | |
| 7356 | Display Services | | | | | | |
| 7360 .605 | Alarm Systems | 708 | | 2,772 | 2,064 | 2,772 | |
| 7360 .900 | Other Outside Services | 74 | | 687 | 613 | 687 | |
| 7360 | Outside Services | 782 | 1,700 | 3,459 | 2,677 | 1,759 | 2.03 |
| 7350 | Total Services | 5,052 | 6,400 | 3,648 | 1,404- | 2,752- | .57 |
| 7455 .100 | Gas | 651 | | 302 | 349- | 302 | |
| 7455 .200 | Electric | 7,672 | | 25,869 | 18,197 | 25,869 | |
| 7455 | Utilities | 8,323 | 6,000 | 26,171 | 17,848 | 20,471 | 4.36 |
| 7470 .100 | Printed Forms | 3,246 | | 4,553 | 1,306 | 4,553 | |
| 7470 .200 | Letterhead & Envelopes | 423 | | 921 | 1,634- | 921 | |
| 7470 .300 | Office Supplies-Other | 2,557 | | | | | |
| 7475 .210 | Store Supplies-Other | | | | | | |
| 7470 | Office Supplies | 6,235 | 3,500 | 5,473 | 762- | 1,973 | 1.56 |
| 7480 .020 | Electrical | | | | | | |
| 7480 .070 | Cleaning | | | | | | |
| 7480 .100 | HVAC | | | | | | |
| 7480 | Operating Supplies | 132 | 300 | | 133- | 300- | .00 |
| 7485 .100 | Fixtures and Materials | 2,473 | | 2,259 | 86 | 2,259 | |
| 7485 .200 | Plants/Flowers | | | | | | |
| 7485 | Display Supplies | 2,173 | 2,600 | 2,259 | 86 | 341- | .66 |
| 7450 | Total Supplies | 16,863 | 12,400 | 31,093 | 17,040 | 21,903 | 2.73 |
| 7502 .100 | Train | | | | | | |
| 7502 .300 | Car Rental | | | | | | |
| 7502 .600 | Personal Car | | | | | | |
| 7502 | Transportation | | 500 | | | 500- | .00 |
| 7504 .100 | Own Meals | 12 | | 12- | 12- | | |
| 7504 .200 | In House Meals | | | | | | |
| 7504 | Own Meals | 12 | | 12- | 12- | | |

## YEAR TO DATE

| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|------|-------------|---:|---:|---:|---:|---:|---:|
| 7354 .200 | Carpet Cleaning | 2,390 | | | 2,390- | 33,639 | .00 |
| 7354 .100 | Exterior Cleaning | 33,671 | | 33,639 | 138 | | |
| 7354 | General Maintenance | 38,138 | 50,900 | 35,519 | 2,619- | 15,381- | .69 |
| 7356 .100 | Set-up Charges | 213 | | | 213- | | |
| 7356 | Display Services | 213 | | | 213- | | .00 |
| 7360 .605 | Alarm Systems | 13,622 | | 17,817 | 4,195 | 17,817 | |
| 7360 .900 | Other Outside Services | 7,041 | | 6,734 | 307- | 6,734 | |
| 7360 | Outside Services | 20,663 | 16,800 | 24,551 | 3,888 | 7,751 | 1.46 |
| 7350 | Total Services | 59,034 | 67,700 | 60,070 | 1,056 | 7,630- | .88 |
| 7455 .100 | Gas | 7,724 | | 5,792 | 1,932- | 5,792 | |
| 7455 .200 | Electric | 68,070 | | 98,847 | 30,777 | 98,847 | |
| 7455 | Utilities | 75,794 | 78,000 | 104,639 | 28,845 | 26,639 | 1.34 |
| 7470 .100 | Printed Forms | 14,387 | | 26,580 | 11,693 | 26,580 | |
| 7470 .200 | Letterhead & Envelopes | 5,755 | | | 5,755- | | |
| 7470 .300 | Office Supplies-Other | 12,697 | | 12,968 | 71 | 13,968 | |
| 7475 .210 | Store Supplies-Other | 39 | | | 13- | | |
| 7470 | Office Supplies | 33,558 | 31,000 | 39,548 | 5,990 | 8,549 | 1.27 |
| 7480 .020 | Electrical | | | 256 | 256 | 256 | .00 |
| 7480 .070 | Cleaning | | | 305 | 497- | 305 | .00 |
| 7480 .100 | HVAC | | | 81 | 81 | 81 | .00 |
| 7480 | Operating Supplies | 792 | 2,300 | 642 | 150- | 1,659- | .27 |
| 7485 .100 | Fixtures and Materials | 121 | | 21,313 | 131- | 21,313 | .00 |
| 7485 .200 | Plants/Flowers | 24,111 | | | 2,793- | | .00 |
| 7485 | Display Supplies | 24,242 | 24,900 | 21,313 | 2,929- | 3,587- | .85 |
| 7450 | Total Supplies | 136,386 | 136,200 | 166,142 | 31,756 | 29,942 | 1.21 |
| 7502 .100 | Train | 235 | | 77 | 158- | 77 | .00 |
| 7502 .300 | Car Rental | 10 | | | 10- | | .00 |
| 7502 .600 | Personal Car | 1,714 | | 790 | 924- | 790 | .00 |
| 7502 | Transportation | 1,959 | 7,000 | 867 | 1,092- | 6,133- | .12 |
| 7504 .100 | Own Meals | 85 | | 150 | 45 | 150 | .00 |
| 7504 .200 | In House Meals | 670 | | 284 | 386- | 284 | .00 |
| 7504 | Own Meals | 755 | | 434 | 321- | 434 | .00 |

T 1195

APR610AS
GL052

PAGE: 1497
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.
LOC: 035 CC: 165    Manhasset                3501 Advertising

For the TEN Months Ending NOVEMBER 30 06

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT

| | | MONTHLY | | | | | Description | | | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| | | | | | .00 | 7205 .190 | Local News. Adv-Other | | | 2,156 | 2,156 | 2,156 | .00 |
| | | | | | .00 | 7205 . | Newspaper Advertising | | 31,680 | 2,156 | 2,156 | 29,524- | .06 |
| | | | | | .00 | 7210 .110 | 128 Fine Jewelry Collection | 18,000 | | | 18,000- | | .00 |
| 3,216 | | | 3,216- | | .00 | 7210 .120 | Local Magazine Adv-Other | 26,216 | | 48,250 | 22,034 | 48,250 | .00 |
| 3,216 | | | 3,216- | | .00 | 7210 . | Magazine Advertising | 44,216 | 10,560 | 48,250 | 4,034 | 37,690 | 4.56 |
| | | | | | .00 | 7213 .190 | Local Outdoor-Other | | | 3,037 | 3,037 | 3,037 | .00 |
| | | | | | .00 | 7213 . | Local Outdoor Advertising | | | 3,037 | 3,037 | 3,037 | .00 |
| 3,216 | | | 3,216- | | .00 | 7200 . | Total Advertising | 44,216 | 42,240 | 53,443 | 9,227 | 11,203 | 1.26 |
| 3,216 | | | 3,216- | | .00 | 7000 . | Total Operating Expenses | 44,216 | 42,240 | 53,443 | 9,227 | 11,203 | 1.26 |

T 1196

APR6300S
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1498
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.        Manhasset
LOC: 035 CC: 165        3501 Advertising

****** MONTHLY ******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

****** YEAR TO DATE ******

T 1197

APR620AS
GL052

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 185    4101 Management

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1499
12/08/06
RUN TIME: 2:47:38

| | MONTHLY | | | | | | | | YEAR TO DATE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Acct | Description | Acct | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| | | | | | .00 | 7320 .200 | TR-PR Outreach Program | 7320 | 148 | | | 148- | 148- | .00 |
| | | | | | .00 | | Retail Events | 7320 | 148 | | | 148- | 148- | .00 |
| | | | | | .00 | | Total Events | 7300 | 148 | | | 148- | 148- | .00 |
| 36,275 | | 38,069 | 1,794 | 38,069 | .00 | 7358 .100 | Credit Card Promotions | 7358 | 325,684 | | 323,952 | 1,732- | 323,852 | .00 |
| 36,275 | 34,404 | 38,069 | 1,794 | 3,665 | 1.10 | | Credit Card Fees | 7358 | 325,684 | 305,164 | 323,952 | 1,732- | 18,788 | 1.06 |
| 36,275 | 34,404 | 38,069 | 1,794 | 3,665 | 1.10 | | Total Services | 7350 | 325,684 | 305,164 | 323,952 | 1,732- | 18,788 | 1.06 |
| | | | | | .00 | 7502 .100 | Air | 7502 | 228 | | 673 | 445 | 673 | .00 |
| | | | | | .00 | 7502 .400 | Personal Car | 7502 | | | 294 | 294 | 294 | .00 |
| | | | | | .00 | | Transportation | 7502 | 228 | | 967 | 739 | 967 | .00 |
| | | | | | .00 | 7504 .100 | Own Meals | 7504 | 15 | | | 15- | 15- | .00 |
| | | | | | .00 | | Own Meals | 7504 | 15 | | | 15- | 15- | .00 |
| | | | | | .00 | 7506 .100 | Lodging | 7506 | 280 | | 545 | 265 | 545 | .00 |
| | | | | | .00 | | Lodging | 7506 | 280 | | 545 | 265 | 545 | .00 |
| | | | | | .00 | 7508 .100 | Group Meetings | 7508 | 134 | | 435 | 301 | 435 | .00 |
| | | | | | .00 | | Group Meetings | 7508 | 134 | | 435 | 301 | 435 | .00 |
| | | | | | .00 | 7514 .100 | Taxi | 7514 | 178 | | 318 | 140 | 318 | .00 |
| | | | | | .00 | | Taxi, Bus, etc. | 7514 | 178 | | 318 | 140 | 318 | .00 |
| | | | | | .00 | 7516 .100 | Parking and Tolls | 7516 | | | 60 | 60 | 60 | .00 |
| | | | | | .00 | | Parking and Tolls | 7516 | | | 60 | 60 | 60 | .00 |
| | | | | | .00 | | Total Travel and Entertainment | 7500 | 835 | | 2,315 | 1,490 | 2,315 | .00 |
| | | | | | .00 | 7512 .500 | Recognition & Apprec-Other | 7512 | | | 702 | 702 | 702 | .00 |
| | | | | | .00 | | Recognition & Appreciation | 7532 | | | 702 | 702 | 702 | .00 |
| | | | | | .00 | | Total Employee Related | 7535 | | | 702 | 702 | 702 | .00 |
| | | | | | .00 | 7580 .100 | Voice Communications | 7580 | 425 | | 268 | 157- | 268 | .00 |
| | | | | | .00 | | Telephone | 7590 | 425 | | 268 | 157- | 268 | .00 |

T 1198

APR6310A9
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1500
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.   Manhasset
LOC: 035 CC: 185    4101 Management

| | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | .00 | 7575 | Total Communications | 425 | | 268 | 157- | 268 | .00 |
| | 36,275 | 34,404 | 38,069 | 1,794 | 3,665 | 1.10 | 7000 | Total Operating Expenses | 327,082 | 305,164 | 327,237 | 155 | 22,073 | 1.07 |

T 1199

APR630AS
GL052

PAGE: 1501
11/08/06
RUN TIME: 14:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the YTD   Months Ending NOVEMBER  30 06

00002 Tiffany and Co.   Manhasset
LOC: 035 CC: 185         4101 Management

************ MONTHLY ************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | % | Description |
|---|---|---|---|---|---|---|

************ YEAR TO DATE ************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | % |
|---|---|---|---|---|---|

T 1200

APR6910A8
GL052

PAGE: 1502
11/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.    Manhasset    4204 New York Sales Branc
LOC: 035 CC: 210

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

****** MONTHLY ******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description |
| --- | --- | --- | --- | --- | --- | --- |

****** YEAR TO DATE ******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| --- | --- | --- | --- | --- | --- |

T 1201

APR6310AS
GL0052

00002 Tiffany and Co.
LOC: 035 CO: 285    Manhasset    #412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE 1303
12/08/06
RUN TIME: 2:47:38

| Acct | Description | **MONTHLY** | | | | | | **YEAR TO DATE** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| 6360 .605 | Alarm Systems | 1,578- | | | 1,578- | | .00 | 1,578- | | | 1,578- | | .00 |
| 6360 .900 | Other Outside Services | | | | | | .00 | 134 | 137 | 30 | 104- | 107- | .11 |
| 6360 | Outside Services | 1,578- | | | 1,578- | | .00 | 1,444- | 137 | 30 | 1,474- | 107- | .21 |
| 6368 .300 | Repairs/Rework | 2,883 | 2,969 | 1,834 | 1,049- | 1,834 | .61 | 40,787 | 42,008 | 27,939 | 12,848- | 27,939 | .66 |
| 6368 | Work Rooms-Outside Work | 2,883 | 2,969 | 1,834 | 1,049- | 1,135- | .61 | 40,787 | 42,008 | 27,939 | 12,848- | 14,069- | .66 |
| 6370 .140 | Trsf-Silv. Polishing | 921 | | 1,095 | 921- | 1,095 | .00 | 5,115 | | 230 | 230 | 230 | .00 |
| 6370 .150 | Trsf-Jewl. Services | 1,174 | | | 1,174- | | .00 | 7,324 | | 3,271 | 5,115- | 3,271- | .00 |
| 6370 .180 | Transfer-NU Service Center | 1,071 | | | 1,071- | | .00 | 7,375 | | 5,869 | 4,053- | 5,869- | .00 |
| 6370 .200 | Trans-New Sale Alterations | | | | | | .00 | | | 216 | 1,506- | 216 | .00 |
| 6370 .300 | Transfer - Diamond Division | | | | | | .00 | | | | 216 | | .00 |
| 6370 | Manufacturing Cost Transfers | 3,346 | 3,467 | 1,095 | 2,271- | 2,372- | .31 | 19,814 | 20,403 | 9,586 | 10,228- | 10,817- | .46 |
| 6350 | Total Services | 4,671 | 6,436 | 2,929 | 1,742- | 3,507- | .45 | 59,157 | 62,548 | 37,555 | 21,601- | 24,993- | .40 |
| 6480 .010 | Technical | 108 | 110 | 218 | 110 | 218 | .00 | 1,210 | 3,310 | 1,327 | 1,890- | 1,327 | .00 |
| 6480 | Operating Supplies | 108 | 110 | 218 | 110 | 108 | 1.98 | 1,217 | 3,310 | 1,327 | 1,890- | 1,983- | .40 |
| 6450 | Total Supplies | 108 | 110 | 218 | 110 | 108 | 1.98 | 3,217 | 3,310 | 1,327 | 1,890- | 1,983- | .40 |
| 6552 .200 | UPS (All) | 212 | | 5 | 207- | 5 | .00 | 2,756 | | 94 | 2,662- | 94 | .00 |
| 6552 .700 | Courier | 149 | | 113 | 36- | 113 | .00 | 1,133 | | 3,205 | 2,073 | 3,205 | .00 |
| 6552 | Internal Transfers | 361 | 370 | 118 | 243- | 535- | .33 | 3,888 | 3,999 | 3,239 | 589- | 700- | .82 |
| 6554 .100 | U.S. Postage | | | | | | .00 | 672 | | 650 | 22- | 650 | .00 |
| 6554 .200 | Courier | | | | | | .00 | 121 | | 75 | 46- | 75 | .00 |
| 6554 | Postage | 200 | 206 | 200 | 200- | 206- | .00 | 793 | 816 | 725 | 68- | 91- | .89 |
| 6556 .200 | UPS (All) | 1,033 | | 1,069 | 24- | 1,069 | .00 | 13,736 | | 12,893 | 843- | 12,893 | .00 |
| 6556 .500 | DHL | | | 140 | 140 | 140 | .00 | | | 267 | 267 | 267 | .00 |
| 6556 .900 | Armored Car Service | | | | | | .00 | 142 | | | 143- | | .00 |
| 6556 | Customer Ship/Outbound Freig | 1,033 | 1,125 | 1,209 | 116 | 84 | 1.07 | 13,878 | 14,289 | 13,160 | 718- | 1,129- | .92 |
| 6560 .100 | IPS | 15 | | 3,775 | 15- | 3,775 | .00 | 117 | | 50 | 67- | 50 | .00 |
| 6560 .200 | UPS (All) | 1,119 | | 1,994 | 2,656 | 2,994 | .00 | 17,750 | | 22,405 | 4,655 | 22,405 | .00 |
| 6560 .700 | Courier | 3,259 | | | 1,265- | | .00 | 525 | | | 525- | | .00 |
| 6560 .900 | Armored Car Service | | | | | | .00 | 19,090 | | 17,695 | 1,395- | 17,695 | 1.04 |
| 6560 | In-Bound Freight | 4,393 | 4,524 | 5,769 | 1,376 | 1,245 | 1.27 | 37,482 | 38,599 | 40,150 | 2,668 | 1,551 | 1.04 |
| 6550 | Total Freight | 6,047 | 6,225 | 7,096 | 1,049 | 871 | 1.13 | 56,041 | 57,703 | 57,334 | 1,293 | 369- | .99 |

T 1202

AFX610AS
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPRESN/VARIATIONS STATEMENT
For the Ten Months Ending NOVEMBER 30 06

PAGE: 1504
RUN TIME: 13/08/06   2:47:38

00002 Tiffany and Co.   Manhasset
LOC: 035 CC: 285          4412 Retail Branches

**************** MONTHLY ****************          ******** YEAR TO DATE ********

| | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Code | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 495 | 465 | 177 | 318- | 288- | .00 | Shrinkage - Other | 6805 .900 | 2,366 | 8,370 | 3,012 | 646 | 5,358- | .00 |
| | | 495 | 465 | 177 | 318- | 288- | .38 | Shrinkage | 6805 | 2,366 | 8,370 | 3,012 | 646 | 5,358- | .35 |
| | | | | 176 | 176 | 176 | .00 | 143 Preset Dia by Yard | 6830 .100 | | | 176 | 176 | 176 | .00 |
| | | | | | | | .00 | 171 Solitaire Diamond Rings | 6830 .100 | | | 829 | 829 | 829 | .00 |
| | | | | | | | .00 | 502 Engraved Stationery | 6830 .100 | | | 223 | 223 | 223 | .00 |
| | | 471 | | 4,847 | 4,376 | 4,847 | .00 | Customer Return Damaged | 6830 .110 | 7,868 | | 34,284 | 26,416 | 34,284 | .00 |
| | | 65 | | 8- | 73- | 8- | .00 | Stock to Discard | 6830 .140 | 1,090 | | 901 | 189- | 901 | .00 |
| | | 213 | | | | | .00 | Merchandise Damage in Stock | 6830 .140 | 57,356 | | 2,837 | 54,519- | 2,837 | .00 |
| | | 1,737 | | 171 | 42- | 171 | .00 | Transfer Rec Damage | 6830 .150 | 4,547 | | 25,818 | 21,271 | 25,818 | .00 |
| | | 136 | | 543 | 1,194- | 543 | .00 | Defective Merchandise | 6830 .160 | 1,729 | | 190 | 1,539- | 190 | .00 |
| | | | | 48 | 148- | 48 | .00 | Loss on Break-up Recovery | 6830 .300 | 1,168- | | | 1,168 | | .00 |
| | | 2,602 | 2,763 | 5,777 | 3,095 | 3,014 | 2.09 | Loss on Break-Up | 6830 | 71,422 | 73,561 | 64,658 | 6,764- | 8,903- | .07 |
| | | 3,177 | 3,228 | 5,854 | 2,777 | 2,726 | 1.84 | Total Merchandise Write-offs | 6800 | 73,788 | 81,931 | 67,670 | 6,118- | 14,261- | .82 |
| | | 313 | | 485 | 172 | 485 | .00 | Watch Straps/Buckles | 6855 .200 | 543 | | 401 | 142- | 401 | .00 |
| | | 1,255 | | 2 | 1,253- | 2 | .00 | Repair Parts (TOD) | 6855 .410 | 3,028 | | 6,472 | 3,444 | 6,472 | .00 |
| | | | | | | | .00 | Replacement Components | 6855 .1700 | 14,335 | | 14,082 | 253- | 14,082 | .00 |
| | | 1,568 | 1,654 | 487 | 1,081- | 1,127- | .30 | Component Part | 6855 | 19,906 | 20,497 | 20,955 | 1,049 | 458 | 1.02 |
| | | | | | | | .00 | Fragrance Samples | 6665 .205 | 535 | | | 535- | 540- | |
| | | | | | | | .00 | Samples | 6665 | 525 | 540 | | 535- | 540- | .00 |
| | | 1,568 | 1,654 | 487 | 1,081- | 1,127- | .30 | Total Product Expense | 6850 | 20,431 | 21,037 | 20,955 | 524 | 82- | .99 |
| | | | | 167 | 167 | 167 | .00 | Customer Recognition | 6904 .100 | | | 1,842 | 1,842 | 1,842 | .00 |
| | | 2,449 | | 6,894 | 4,445 | 6,894 | .00 | Customer Accommodation | 6904 .300 | 21,738 | | 61,574 | 39,836 | 61,574 | .00 |
| | | | | 1,559 | 1,559 | 1,559 | .00 | Var Sales Alterations | 6904 .320 | | | 3,795 | 3,795 | 3,795 | .00 |
| | | | | | | | .00 | Stock Repair | 6904 .340 | | | 164 | 164 | 164 | .00 |
| | | 2,449 | 2,522 | 8,620 | 6,171 | 6,098 | 3.41 | Accommodation/Policy Allow | 6904 | 21,738 | 22,384 | 67,375 | 45,637 | 44,991 | 3.00 |
| | | 2,449 | 2,522 | 8,620 | 6,171 | 6,098 | 3.41 | Total Customer Related Expen | 6900 | 21,738 | 22,384 | 67,375 | 45,637 | 44,991 | 3.00 |
| | | 18,030 | 20,135 | 25,304 | 7,284 | 5,169 | 1.25 | Total Variations | 6000 | 234,373 | 248,013 | 252,316 | 17,944 | 3,303 | 1.01 |

APRS30AS
GL052

00000 Tiffany and Co.     Manhasset
LOC: 035 CC: 288          4413 Retail Branches

PAGE: 1505
12/08/06
RUN TIME: 2:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VALUATION STATEMENT
For the TEN Months Ending NOVEMBER 30 06

| | | MONTHLY | | | | | | YEAR TO DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| 7105 .100 | Administrative/Secretarial | 79,879 | | 108,574 | 28,695 | 108,574 | .00 | 949,419 | | 1,078,069 | 128,650 | 1,078,069 | .00 |
| 7105 .200 | Accrued Salaries | 30,314 | | 14,599 | | 14,599 | .00 | 22,903 | | 23,816 | 87 | 23,816 | .00 |
| 7105 .300 | Part-Time | 9,824 | | 19,624 | | 13,624 | .00 | 357,181 | | 329,510 | 27,671- | 329,510 | .00 |
| 7105 . | Base Salaries | 120,028 | 142,130 | 142,797 | 22,769 | 659 | 1.00 | 1,282,697 | 1,389,857 | 1,383,763 | 101,066 | 6,094- | .99 |
| 7110 .100 | Administrative/Secretarial | 614 | | 735 | 79- | 735 | .00 | 14,432 | | 20,289 | 5,857 | 20,289 | .00 |
| 7110 .110 | Admin. Accrual | 76 | | 78 | 2 | 78 | .00 | 92 | | 92 | 1,008- | 1,008- | .00 |
| 7110 . | Overtime | 690 | | 813 | 77- | 813 | .00 | 14,524 | 11,000 | 19,281 | 4,757 | 9,281 | 1.75 |
| 7115 .200 | Incentive Pay | | | | | | .00 | 385 | | 500 | 115 | 500 | .00 |
| 7115 . | Bonuses | | | | | | .00 | 385 | | 500 | 115 | 500 | .00 |
| 7125 .100 | Sales Commissions | 42,868 | | 39,606 | 3,362- | 39,606 | .00 | 414,533 | | 429,286 | 14,753 | 429,286 | .00 |
| 7125 .110 | Sales Comm Accrual | 11,206 | | 12,373 | 1,167 | 12,373 | .00 | 48,406 | | 18,652 | 29,754- | 18,652 | .00 |
| 7125 .130 | Pro-Rata Accrual | 639 | | 858- | 1,497- | 835- | .00 | 1,387 | | 118- | 1,705- | 118- | .00 |
| 7125 . | Commissions | 54,603 | 56,493 | 51,138 | 3,675- | 5,365- | .90 | 464,326 | 478,527 | 447,820 | 16,706- | 30,707- | .93 |
| 7100 . | Total Labor | 175,721 | 158,631 | 194,738 | 19,017 | 3,893- | .98 | 1,762,133 | 1,879,384 | 1,851,364 | 89,231 | 28,020- | .98 |
| 7155 .100 | Company Paid Benefits | 39,903 | 49,748 | 50,263 | 10,360 | 49,748- | .00 | 428,083 | 490,295 | 491,065 | 62,982 | 490,295- | .00 |
| 7175 .100 | Administrative labor | 39,903 | | 50,263 | 10,360 | 50,263 | .00 | 428,083 | | 491,065 | 62,982 | 491,065 | .00 |
| 7175 . | Benefit Allocation | | | | | | 1.01 | | | | | | 1.00 |
| 7150 . | Total Benefits | 39,903 | 49,748 | 50,263 | 10,360 | 515 | 1.01 | 428,083 | 490,295 | 491,065 | 62,982 | 770 | 1.00 |
| 7255 .020 | Spring Catalog | 2,275 | | 1,130 | 2,275- | 1,120 | .00 | 1,680 | | 1,680 | | 1,680 | .00 |
| 7255 .040 | Fall Catalog | | | | | | .00 | 2,275 | | | 2,275- | | .00 |
| 7255 .050 | Summer Catalog | | | | 1,120 | 1,130 | .00 | 1,120 | | 1,120 | | 1,120 | .00 |
| 7255 . | Catalogs/Brochures | 2,275 | | 1,130 | 1,155- | 1,130 | .00 | 5,075 | | 2,800 | 2,275- | 200- | .93 |
| 7250 . | Total Catalogs/Brochures | 2,275 | | 1,130 | 1,155- | 1,130 | .00 | 5,075 | 3,000 | 2,800 | 2,275- | 200- | .93 |
| 7305 .100 | Events | | | 13 | 13 | 13 | .00 | | | 100 | 100 | 100 | .00 |
| 7308 . | PR Events | | | 13 | 13 | 13 | .00 | | | 100 | 100 | 100 | .00 |
| 7320 .100 | Retail Events | 1,532 | | 6,337 | 4,805 | 6,337 | .00 | 15,346 | | 33,481 | 18,135 | 33,481 | .00 |
| 7320 .250 | TR-PR Outreach Program | | | | | | .00 | | | 209 | 209 | 209 | .00 |
| 7320 . | Retail Events | 1,532 | | 6,337 | 4,805 | 6,337 | .00 | 15,346 | 27,857 | 33,690 | 18,344 | 5,833 | 1.20 |
| 7300 . | Total Events | 1,532 | | 6,350 | 4,818 | 6,350 | .00 | 15,346 | 27,857 | 33,790 | 18,444 | 5,933 | 1.21 |
| 7354 .100 | Housekeeping/Janitorial | 189 | | 189 | 189 | 189 | .00 | 2,277 | | 1,890 | 387- | 1,890 | .00 |

T 1203

T 1204

APRK610A3
GL052

00002 Tiffany and Co.     Manhasset
LOC 035 CC: 295           4412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TwM  Months Ending NOVEMBER 30 06

PAGE: 1506
12/08/06
RUN TIME: 21:47:38

| MONTHLY | | | | | | Account / Description | YEAR TO DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| | | | | | .00 | 7354 .200 Carpet Cleaning | 1,390 | | | 2,100- | | .00 |
| 4,081 | | | 4,081- | | .00 | 7354 .300 Exterior Cleaning | 33,471 | | 33,629 | 158 | 33,629 | .00 |
| 4,270 | 4,700 | 189 | 4,081- | 4,511- | .04 | 7354 General Maintenance | 38,138 | 50,900 | 35,519 | 2,619- | 15,381- | .69 |
| | | | | | .00 | 7356 .100 Set-up Charges | 213 | | | 213- | | .00 |
| 708 | | | | | .00 | 7356 Display Services | 213 | | | 213- | | .00 |
| | | 2,772 | 2,064 | 2,772 | .00 | 7360 Alarm Systems | 13,622 | | 17,817 | 4,195 | 17,817 | .00 |
| 74 | | 697 | 613 | 687 | 2.03 | 7360 .605 Other Outside Services | 7,041 | | 6,734 | 307- | 6,734 | .00 |
| 782 | 1,700 | 3,469 | 1,677 | 1,769 | 2.03 | 7360 .900 Outside Services | 20,663 | 16,800 | 24,551 | 3,888 | 7,751 | 1.46 |
| 5,053 | 6,400 | 3,648 | 1,404- | 2,752- | .57 | 7350 Total Services | 59,014 | 67,700 | 60,070 | 1,056 | 7,630- | .88 |
| 651 | | 302 | 349- | 302 | .00 | 7455 .100 Gas | 7,724 | | 5,792 | 1,932- | 5,792 | .00 |
| 7,672 | | 25,869 | 18,197 | 15,869 | 4.16 | 7455 .200 Electric | 68,070 | | 98,847 | 30,777 | 98,847 | .00 |
| 8,323 | 6,000 | 26,171 | 17,848 | 20,171 | 4.16 | 7455 Utilities | 75,794 | 76,000 | 104,639 | 29,045 | 26,639 | 1.34 |
| 3,246 | | 4,552 | 1,306 | 4,552 | .00 | 7470 .100 Printed Forms | 14,887 | | 26,580 | 11,693 | 26,580 | .00 |
| 432 | | | 432- | | .00 | 7470 .200 Letterhead & Envelopes | 5,755 | | | 5,755- | | .00 |
| 2,557 | | 921 | 1,636- | 921 | .00 | 7470 .300 Office Supplies-Other | 12,957 | | 12,968 | 71 | 12,968 | .00 |
| | | | | | .00 | 7475 .210 Store Supplies-Other | 19 | | 71 | 19- | 71 | .00 |
| 6,235 | 3,500 | 5,473 | 762- | 1,973- | 1.56 | 7470 Office Supplies | 33,858 | 31,000 | 39,540 | 5,590 | 8,540 | 1.27 |
| | | | | | .00 | 7480 .020 Electrical | | | 256 | 256 | 256 | .00 |
| | | | | | .00 | 7480 .070 Cleaning | 792 | | 305 | 497- | 305 | .00 |
| 132 | | | 132- | | .00 | 7480 .100 HVAC | | | 81 | 81 | 81 | .00 |
| 132 | 300 | | 132- | 300- | .00 | 7480 Operating Supplies | 792 | 2,300 | 642 | 150- | 1,658- | .27 |
| | | | | | .00 | 7485 .100 Fixtures and Materials | 131 | | | 131- | | .00 |
| 2,173 | | 2,259 | 86 | 2,259 | .00 | 7485 .200 Plants/Flowers | 24,111 | | 21,313 | 2,798- | 21,313 | .00 |
| 2,173 | 2,600 | 2,259 | 86 | 341- | .86 | 7485 Display Supplies | 24,242 | 24,900 | 21,313 | 2,929- | 3,587- | .85 |
| 16,663 | 12,400 | 33,903 | 17,040 | 21,503 | 2.73 | 7450 Total Supplies | 134,386 | 136,200 | 166,142 | 31,756 | 29,942 | 1.21 |
| | | | | | .00 | 7502 .100 Train | 235 | | 77 | 158- | 77 | .00 |
| | | | | | .00 | 7502 .200 Car Rental | 10 | | | 10- | | .00 |
| | | | | | .00 | 7502 .400 Personal Car | 1,714 | | 790 | 924- | 790 | .00 |
| | 500 | | | 500- | .00 | 7502 Transportation | 1,959 | 7,000 | 867 | 1,092- | 6,133- | .13 |
| 12 | | | 12- | | .00 | 7504 .100 Own Meals | 85 | | 150 | 65 | 150 | .00 |
| | | | | | .00 | 7504 .200 In House Meals | 670 | | 284 | 386- | 284 | .00 |
| 12 | | | 12- | | .00 | 7504 Own Meals | 755 | | 434 | 321- | 434 | .00 |

T 1205

APR6S0AS
GL052

```
                                          TIFFANY & COMPANY                                   PAGE: 1507
                                   COMPANY/LOCATION/COST CENTER                                  12/00/06
                                    EXPENSE/VARIATIONS STATEMENT                             RUN TIME: 2:47:38
                                For the TEN  Months Ending NOVEMBER 30 06
```

00002 Tiffany and Co.
LOC: 035 CC: 285     Manhasset          4412 Retail Branches

**************** MONTHLY ****************                                          **************** YEAR TO DATE ****************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | Plan % | | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | .00 | 7506 .100 | Lodging | 1,434 | | 2,984 | 1,550 | 2,984 | .00 |
| | | | | | .00 | 7506 | Lodging | 1,434 | | 2,984 | 1,550 | 2,984 | .00 |
| | | | | | .00 | 7508 .100 | Group Meetings | 160 | | 65 | 95- | 65 | .00 |
| 197 | | | 197- | | .00 | 7508 .200 | In House Meetings | 197 | | 33 | 164- | 33 | .00 |
| 197 | | | 197- | | .00 | 7508 | Group Meetings | 357 | | 98 | 259- | 98 | .00 |
| | | 32 | 32 | 32 | .00 | 7510 .100 | Entertainment | | | 32 | 32 | 32 | .00 |
| | | 32 | 32 | 32 | .00 | 7510 | Entertainment | | | 32 | 32 | 32 | .00 |
| | | | | | .00 | 7534 .100 | Taxi | 78 | | | | | |
| | | | | | .00 | 7534 .300 | Subway | 97 | | 563 | 465 | 563 | .00 |
| | | | | | .00 | 7534 | Taxi, Bus, etc. | 175 | | 563 | 388 | 563 | .00 |
| | | | | | .00 | 7516 .100 | Parking and Tolls | 167 | | 291 | 124 | 291 | .00 |
| | | | | | .00 | 7516 | Parking and Tolls | 167 | | 291 | 124 | 291 | .00 |
| | | 448 | 448 | 448 | .00 | 7518 .100 | Conferences - Travel | | | 571 | 571 | 571 | .00 |
| | | 67 | 67 | 67 | .00 | 7518 .900 | Conferences - Other | | | 67 | 67 | 67 | .00 |
| | | 515 | 515 | 515 | .00 | 7518 | Conferences - Travel | | | 638 | 638 | 638 | .00 |
| | | | | | .00 | 7534 .100 | Other Travel & Entertainment | 95 | | | 95- | | .00 |
| | | | | | .00 | 7534 | Other Travel & Entertainment | 95 | | | 95- | | .00 |
| 209 | 500 | 547 | 338 | 47 | 1.09 | 7500 | Total Travel and Entertainment | 4,942 | 7,000 | 5,207 | 965 | 1,093- | .84 |
| | 1,000 | | 1,000- | | .00 | 7530 .100 | Training & Development | | 3,000 | | | 3,000- | .00 |
| | | | | | .00 | 7532 .100 | Merchandise | 28 | | | 28- | | .00 |
| | | 120 | 120 | 120 | .00 | 7532 .200 | Flowers | 100 | | 269 | 169 | 269 | .00 |
| | | | | | .00 | 7532 .300 | Awards | 125 | | | | | |
| 129 | | | 129- | | .00 | 7532 .400 | Employee Events | 133 | | 4,174 | 4,049 | 4,174 | .00 |
| | | | | | .00 | 7532 .900 | Recognition & Apprec-Other | 164 | | 90 | 101- | 90 | .00 |
| 129 | 1,305 | 120 | 9- | 1,185- | .09 | 7532 | Recognition & Appreciation | 610 | 2,600 | 4,671 | 4,061 | 2,063 | 1.79 |
| | | | | | .00 | 7534 .100 | Posters and Notices | 89 | | 65 | 89- | 65 | .00 |
| | | | | | .00 | 7534 .300 | Books/and Subscriptions | 65 | | | | | |
| | | | | | .00 | 7534 | Communication & Publications | 154 | 600 | 65 | 89- | 535- | .10 |
| | | | | | .00 | 7536 .100 | Memberships | 600 | | 530 | 70- | 530 | .00 |
| | | | | | .00 | 7536 | Memberships | 600 | 600 | 530 | 70- | 70- | .88 |
| | | | | | .00 | 7549 .100 | Executive Physical Examination | 109 | | | 109- | | .00 |
| | | | | | .00 | 7549 .150 | Clothing Allowance | 1,098 | | 1,098 | | 1,098 | .00 |
| | | | | | .00 | 7549 .200 | Medical Supplies | 143 | | 264 | 121 | 264 | .00 |

T 1206

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the YEAR Months Ending NOVEMBER 30 06

PAGE: 1508
12/08/06
RUN TIME: 2:47:39

APPROVAL
GL052

00002 Tiffany and Co.    Manhasset        4413 Retail Branches
LOC: 035 CC: 283

| Prior Year Actual | Current Year Plan | MONTHLY Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | | | Description | | Prior Year Actual | Current Year Plan | YEAR TO DATE Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 2,305 | 120 | 5- | 2,185- | 7549 | .900 | Employee Related - Other | | 234 | 1,700 | 1,362 | 234- | 338- | .00 |
| | | | | .00 | 7549 | | Employee Related-Other | | 1,584 | | | 222- | .00 | .80 |
| | | | .03 | | 7525 | | Total Employee Related | | 2,948 | 9,508 | 6,628 | 3,680 | 1,860- | .77 |
| 3,598 | 2,000 | 1,100 | 2,498- | 1,100 | 7600 | .100 | Voice Communications | | 23,837 | 22,900 | 18,535 | 5,302- | 18,535 | .00 |
| 3,598 | 2,000 | 1,100 | 2,498- | 900- | 7580 | .55 | Telephone | | 23,837 | | 18,535 | 5,302- | 4,365- | .80 |
| 3,598 | 2,000 | 1,100 | 2,498- | 900- | 7575 | .55 | Total Communications | | 23,837 | 22,900 | 18,535 | 5,302- | 4,365- | .00 |
| 26 | | | 26- | .00 | 7630 | .100 | 000073 No Desc. | | 260 | | | 260- | .00 | .00 |
| | | | | .00 | 7630 | .100 | 000099 No Desc. | | 35 | | | 35- | .00 | .00 |
| 2 | | | 2- | .00 | 7630 | .100 | 000201 No Desc. | | 2,562 | | | 2,562- | 52 | .00 |
| 13 | | | 13- | .00 | 7630 | .100 | 000257 No Desc. | | 784 | | | 784- | .00 | .00 |
| 137 | | 118 | 1 | 118 | 7630 | .100 | 001071 No Desc. | | 130 | | 52 | 78- | 1,171 | .00 |
| 65 | | 65 | | 65 | 7630 | .100 | 001069 No Desc. | | 1,170 | | 1,171 | | 650 | .00 |
| 30 | | 30 | | 30 | 7630 | .100 | 001479 No Desc. | | 650 | | 650 | | 300 | .00 |
| | | | | .00 | 7630 | .100 | 002096 No Desc. | | 100 | | 300 | | | .00 |
| 157 | | 63 | 157- | 63 | 7630 | .100 | 002261 No Desc. | | 3,167 | | | 3,167- | 1,836 | .00 |
| 214 | | 148 | 132- | 148 | 7630 | .100 | 002851 No Desc. | | 1,563 | | 1,836 | 1,561- | 1,400 | .00 |
| 146 | | 187 | | 187 | 7630 | .100 | 002521 No Desc. | | 2,140 | | 1,400 | 304- | 1,870 | .00 |
| 187 | | 105 | 105 | 187 | 7630 | .100 | 040133 No Desc. | | 1,400 | | 1,870 | | 630 | .00 |
| | | 88 | 88 | 88 | 7630 | .100 | 060301 No Desc. | | 1,870 | | 630 | 630 | 388 | .00 |
| | | 41 | 41 | 41 | 7630 | .100 | 060302 No Desc. | | | | 388 | 388 | 328 | .00 |
| | | 4 | | 4 | 7630 | .100 | 060628 No Desc. | | | | 328 | 328 | 40 | .00 |
| | | 18 | | 18 | 7630 | .100 | 097168 Countertop Mirrors | | | | 40 | | 10 | .00 |
| | | 63 | | 63 | 7630 | .100 | 97215 San Diego - Fashion Val | | 40 | | 10 | | 780 | .00 |
| | | 59 | | 59 | 7630 | .100 | 97257 Scottsdale, Az.-New Sto | | 180 | | 180 | | 630 | .00 |
| 8,146 | | 8,125 | 21- | 8,125 | 7630 | .100 | 97260 Las Vegas, Nv.-New Stor | | 630 | | 630 | | 590 | .00 |
| 21 | | 21 | | 21 | 7630 | .100 | 97274 Menlo Park-New Store | | 590 | | 590 | | 81,250 | .00 |
| 1 | | 1 | | 1 | 7630 | .100 | 98156 Domestic Retail Display | | 81,250 | | 81,250 | 210- | 210 | .00 |
| 10 | | 10 | | 10 | 7630 | .200 | 98138 Global Trade Display Fo | | 210 | | 10 | | 10 | .00 |
| 22 | | 22 | | 22 | 7630 | .200 | 98139 Signage & Graphics | | 10 | | 100 | | 100 | .00 |
| | | 3 | 3 | 3 | 7630 | .200 | 99031 Branch Miscellaneous | | 100 | | 220 | | 220 | .00 |
| 34 | | 34 | | 34 | 7630 | .200 | 99131 Retail Holiday Decor | | 220 | | 30 | | 30 | .00 |
| 9 | | 9 | | 9 | 7630 | .200 | 99133 Display Forms: Domestic | | 30 | | 340 | | 340 | .00 |
| 1 | | 1 | 1- | 1 | 7630 | .200 | 99134 Display Forms: Int'l Ra | | 340 | | 90 | | 90 | .00 |
| 144 | | 144 | | 144 | 7630 | .200 | 000073 No Desc. | | 90 | | 10 | | 10 | .00 |
| | | | | .00 | 7630 | .200 | 000215 No Desc. | | 10 | | 1,440 | | 1,440 | .00 |
| 4 | | 4 | | 4 | 7630 | .200 | 000073 No Desc. | | 1,440 | | 10 | | 10 | .00 |
| 78 | | 78 | | 78 | 7630 | .200 | 000215 No Desc. | | 10 | | 780 | | 780 | .00 |
| 31 | | 31 | | 31 | 7630 | .200 | 000236 No Desc. | | 780 | | 310 | | 310 | .00 |
| 44 | | 44 | | 44 | 7630 | .200 | 000306 No Desc. | | 310 | | 440 | | 440 | .00 |
| 137 | | 137 | | 137 | 7630 | .200 | 000318 No Desc. | | 440 | | 1,370 | | 1,370 | .00 |
| 22 | | 22 | | 22 | 7630 | .200 | 001312 No Desc. | | 1,370 | | 290 | | 290 | .00 |
| 10 | | 10 | | 10 | 7630 | .200 | 001403 No Desc. | | 290 | | 120 | | 120 | .00 |
| 15 | | 15 | | 15 | 7630 | .200 | 001403 No Desc. | | 120 | | 100 | | 100 | .00 |
| 9 | | 9 | | 9 | 7630 | .200 | 001404 No Desc. | | 100 | | 150 | | 150 | .00 |
| 50 | | 50 | | 50 | 7630 | .200 | 003469 No Desc. | | 150 | | 90 | | 90 | .00 |
| 2,084 | | 2,084 | | 2,084 | 7630 | .200 | 003218 No Desc. | | 90 | | 500 | | 500 | .00 |
| 25 | | 25 | | 25 | 7630 | .200 | 010151 No Desc. | | 500 | | 200 | | 200 | .00 |
| 13 | | 13 | | 13 | 7630 | .200 | 010417 No Desc. | | 200 | | 20,840 | | 20,840 | .00 |
| | | | | .00 | 7630 | .200 | 050601 No Desc. | | 250 | | 250 | 19 | 19 | .00 |
| 13 | | | 13- | | 7630 | .200 | 050602 No Desc. | | 13 | | | | | .00 |
| 378 | | | 378- | 86 | 7630 | .200 | 000028 No Desc. | | 206 | | 344 | 206- | 344 | .00 |
| 285 | | 285 | | 285 | 7630 | .300 | 001312 No Desc. | | 3,700 | | 660 | | 860 | .00 |
| | | | | | 7630 | .300 | 002097 No Desc. | | 860 | | 2,850 | | 2,850 | .00 |
| 1,833 | | 1,833 | | 1,833 | 7630 | .300 | 002251 No Desc. | | 18,330 | | 18,330 | 3,436- | 18,330 | .00 |

T 1207

APR630AS
GL052

00002 Tiffany and Co.
LOC: 035 CC: 285    Manhasset    4412 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIANCE REPORT
For the Ten Months Ending NOVEMBER 30 06

PAGE: 1509
12/08/06
RUN TIME: 2:47:38

| | | | MONTHLY | | | | | | | YEAR TO DATE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct | Rate | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
| 7630 | .600 | 97841 Manhasset, NY-New Store | 1,228 | | 1,228 | | 1,228 | .00 | | 12,280 | | 12,280 | | 12,280 | .00 |
| 7630 | .600 | 98111 All Stores- Misc Projec | 2 | | 2 | | 2 | .00 | | 120 | | 120 | | 120 | .00 |
| 7630 | .600 | 000073 No Desc | 13 | | 13 | | 13 | .00 | | 130 | | 130 | | 130 | .00 |
| 7630 | .600 | 00022 No Desc | 5 | | 5 | | 5 | .00 | | 50 | | 50 | | 50 | .00 |
| 7630 | .600 | 000043 No Desc | 36 | | 36 | | 36 | .00 | | 360 | | 360 | | 360 | .00 |
| 7630 | .600 | 000245 No Desc | 29 | | 29 | | 29 | .00 | | 290 | | 290 | | 290 | .00 |
| 7630 | .600 | 000314 No Desc | 13 | | 13 | | 13 | .00 | | 130 | | 130 | | 130 | .00 |
| 7630 | .600 | 001352 No Desc | 109 | | 109 | | 109 | .00 | | 1,090 | | 1,090 | | 1,090 | .00 |
| 7630 | .600 | 002283 No Desc | 200 | | 200 | | 200 | .00 | | 2,000 | | 2,000 | | 2,000 | .00 |
| 7630 | .600 | 030051 No Desc | 527 | | 527 | | 527 | .00 | | 5,270 | | 5,270 | | 5,270 | .00 |
| 7630 | .600 | 000131 No Desc | 339 | | 339 | | 339 | .00 | | 3,390 | | 3,390 | | 3,390 | .00 |
| 7630 | .600 | 050040 No Desc | 15 | | 15 | 15 | | .00 | | 135 | 1,260 | 135 | 1,260 | 135 | .00 |
| 7630 | .600 | 060056 No Desc | 45 | | 45 | 45 | | .00 | | 135 | 135 | 135 | 135 | 135 | .00 |
| 7630 | .600 | 060058 No Desc | | | | | | .00 | | 165,496- | 165,496 | | 165,496 | | .00 |
| | | Leasehold Improvement | | | | | | | | | | | | | |
| 7630 | .700 | 97841 Manhasset, NY-New Store | 15,743 | | 15,743 | | 15,743 | .00 | | 157,430 | 157,430 | 157,430 | | 157,430 | .00 |
| 7630 | .700 | 98111 All Stores- Misc Projec | 153 | | 153 | | 153 | .00 | | 1,530 | 1,530 | 1,530 | | 1,530 | .00 |
| 7630 | .700 | 98152 Misc Furniture Requests | 14 | | 14 | | 14 | .00 | | 140 | 140 | 140 | | 140 | .00 |
| 7630 | .700 | 101 | 101 | | 101 | | 137 | .00 | | 1,010 | | 1,010 | | 1,010 | .00 |
| 7630 | .700 | 99051 Branch Miscellaneous | 1,757 | | 1,757 | | 1,757 | .00 | | 17,570 | 17,570 | 17,570 | | 17,570 | .00 |
| 7630 | .700 | 000073 No Desc | 223 | | 223 | | 223 | .00 | | 2,230 | 2,230 | 2,230 | | 2,230 | .00 |
| 7630 | .700 | 000314 No Desc | 28 | | 28 | | 28 | .00 | | 280 | 280 | 280 | | 280 | .00 |
| 7630 | .700 | 001357 No Desc | 693 | | 693 | | 683 | .00 | | 6,830 | 6,830 | 6,830 | | 6,830 | .00 |
| 7630 | .700 | 001512 No Desc | 19,339 | | 19,339 | | 19,339 | .00 | | 193,390 | 161,601- | 193,390 | | 193,390 | .00 |
| 7630 | .700 | 002283 No Desc | 28 | | 28 | 27 | 28 | .00 | | 356,991 | | 193,390 | | 280 | .00 |
| 7630 | .700 | 030051 No Desc | 27 | | 27 | 44 | 27 | .00 | | 280 | | 280 | | 280 | .00 |
| 7630 | .700 | 050061 No Desc | 64 | | 64 | | 64 | .00 | | 268 | 268 | 268 | | 268 | .00 |
| 7630 | .700 | 050068 No Desc | 1,014 | | 1,014 | 1,014 | 1,014 | .00 | | 550 | 550 | 550 | | 550 | .00 |
| 7630 | .700 | 050061 No Desc | | | | | | .00 | | 5,036 | 5,036 | 5,036 | | 5,036 | .00 |
| 7630 | .700 | 060026 No Desc | 137 | | 137 | | 70 | .00 | | 1,370 | | 1,370 | | 1,370 | .00 |
| 7630 | .725 | 040027 No Desc | 70 | | 70 | 85 | 132 | .00 | | 700 | | 700 | | 700 | .00 |
| 7630 | .725 | 050116 No Desc | 132 | | 132 | 91 | 91 | .00 | | 1,320 | 1,326 | 1,320 | 1,326 | 1,370 | .00 |
| 7630 | .725 | 060417 No Desc | 47 | | 58 | 58 | 58 | .00 | | 94 | 391 | 391 | 391 | 391 | .00 |
| 7630 | .725 | 060428 No Desc | | | | | | .00 | | | 460 | 460 | 460 | 460 | .00 |
| | | **Depreciation** | 55,444 | 54,769 | 56,329 | 885 | 1,560 | 1.02 | | 555,444 | 540,754 | 557,563 | 2,119 | 9,809 | 1.01 |
| | | **Total Depreciation and Amort** | 55,444 | 54,769 | 56,329 | 885 | 1,560 | 1.02 | | 555,444 | 540,754 | 557,563 | 2,119 | 9,809 | 1.01 |
| 7658 | .100 | Office Buildings | 57,666 | 57,665 | 57,227 | 439- | 57,227 | .00 | | 575,398 | 576,650 | 572,627 | 2,771- | 572,627 | .00 |
| 7658 | | **Total Office Buildings** | 57,666 | 57,665 | 57,227 | 439- | 438- | .99 | | 575,398 | 576,650 | 572,627 | 2,771- | 4,023- | .99 |
| 7662 | .200 | landlord refund-amortization | 4,330- | 4,239- | 4,330- | 4,330- | 4,330- | .00 | | 43,300- | 43,390- | 43,300- | 43,300- | 43,300- | .00 |
| 7662 | | **Stores** | 4,330- | 4,239- | 4,330- | | 1- | 1.00 | | 43,300- | 43,390- | 43,300- | | 10- | 1.00 |
| 7664 | .100 | CAM Charges | 33,080 | 36,300 | 29,182 | 62,262- | 29,182- | .00 | | 359,584 | 396,700 | 472,834 | 113,250 | 472,834 | .00 |
| 7664 | | **CAM Charges** | 33,080 | 36,300 | 29,182 | 62,262- | 65,482- | 1.19 | | 359,584 | 396,700 | 472,834 | 113,250 | 76,134 | 1.19 |
| 7650 | | **Total Real Property Rental** | 86,416 | 89,636 | 23,715 | 63,701- | 65,921- | .26 | | 891,682 | 930,060 | 1,001,161 | 110,479 | 72,101 | 1.07 |
| 7680 | .100 | Office Equipment | | 800 | | | | .00 | | 6,728 | 8,300 | 1,470 | 5,258- | 5,258- | .00 |
| 7680 | | **Total Office Equipment** | | 800 | | 800- | 800- | .00 | | 6,728 | 8,300 | 1,470 | 5,258- | 6,830- | .17 |
| 7675 | | **Total Equipment Rental** | | 800 | | 800- | 800- | .00 | | 6,728 | 8,300 | 1,470 | 5,258- | 6,830- | .17 |

T 1208

APRG20AE
GL052

00002 Tiffany and Co.
LOC: 035 CC: 285    Manhasset            4413 Retail Branches

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1510
12/08/06
RUN TIME: 2:47:38

**MONTHLY**

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Acct | Description |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | .00 | 7706 .100 | Contracts |
|  | 3,000 |  |  |  | .00 | 7706 | |
| 1,166 |  | 5,932 | 5,932 | 5,932 | .00 | 7714 .100 | Preventive Maintenance |
| 811 |  | 3,932 | 2,766 | 3,932 | .00 | 7714 .200 | Time & Materials, Repairs |
|  |  | 874 | 63 | 874 | .00 | 7714 .300 | Inspections |
| 1,977 | 3,000 | 10,798 | 8,821 | 7,798 | 3.59 | 7714 | Machinery & Equipment |
| 1,977 | 3,000 | 10,798 | 8,821 | 7,798 | 3.59 | 7724 .100 | Other Repair & Maintenance |
|  |  |  |  |  | .00 | 7724 .300 | Other Repair & Maintenance |
|  |  |  |  |  | 3.59 | 7724 | Total Maintenance & Repair |
|  |  |  |  |  | .00 | 7700 | |
| 87 |  | 347 | 260 | 347 | .00 | 7904 .100 | Customer Recognition |
|  |  |  |  |  | .00 | 7904 .300 | Customer Accommodation |
| 87 |  | 347 | 260 | 347 | .00 | 7904 | Recognition |
|  |  |  |  |  | .00 | 7906 .100 | Accommodation/Policy Allow |
| 87 |  | 347 | 260 | 347 | .00 | 7904 | |
| 87 |  | 347 | 260 | 347 | .00 | 7900 | Total Customer Related Expen |
| 56 |  |  | 56- |  | .00 | 7928 .250 | Miscellaneous - Other |
| 56 |  |  | 56- |  | .00 | 7928 | Other |
| 444 |  | 284 | 160- | 284 | .00 | 7936 .100 | Cash Over/Short |
| 444 |  | 284 | 160- | 284 | .00 | 7936 | Cash Over/Short |
| 500 |  | 284 | 216- | 284 | .00 | 7935 | Total Miscellaneous |
| 380,706 | 420,189 | 383,262 | 6,444- | 36,927- | .91 | 7000 | Total Operating Expenses |

**YEAR TO DATE**

| Acct | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|
| 7706 .100 | Contracts | 729 |  | 650 | 79- | 650 | .00 |
| 7706 | | 729 | 1,000 | 650 | 79- | 350- | .65 |
| 7714 .100 | Preventive Maintenance | 7,616 |  | 19,837 | 12,221 | 19,837 | .00 |
| 7714 .200 | Time & Materials, Repairs | 22,008 |  | 30,263 | 8,255 | 30,263 | .00 |
| 7714 .300 | Inspections | 1,532 |  | 2,622 | 90 | 2,622 | .00 |
| 7714 | Machinery & Equipment | 31,156 | 30,000 | 52,722 | 20,566 | 22,722 | 1.75 |
| 7724 .100 | Other Repair & Maintenance | 2,142 |  | 2,004 | 138- | 2,004 | .00 |
| 7724 .300 | Other Repair & Maintenance | 2,142 |  | 2,004 | 138- | 2,004 | .00 |
| 7724 | Total Maintenance & Repair | 35,037 | 31,000 | 55,376 | 20,349 | 24,376 | 1.78 |
| 7904 .100 | Customer Recognition | 2,290 |  | 1,025 | 1,965- | 1,035 | .00 |
| 7904 .300 | Customer Accommodation | 1,000 |  |  | 1,020- |  | .00 |
| 7906 .100 | Recognition |  |  | 45 | 45 | 45 | .00 |
| 7904 | Accommodation/Policy Allow | 4,010 | 4,500 | 1,070 | 2,940- | 3,430- | .23 |
| 7900 | Total Customer Related Expen | 4,010 | 4,500 | 1,070 | 2,940- | 3,430- | .23 |
| 7928 .250 | Miscellaneous - Other | 56 |  | 20 | 36- | 20 | .00 |
| 7928 | Other | 56 |  | 20 | 36- | 20 | .00 |
| 7936 .100 | Cash Over/Short | 111 |  | 1,228 | 1,117 | 1,228 | .00 |
| 7936 | Cash Over/Short | 111 |  | 1,228 | 1,117 | 1,228 | .00 |
| 7935 | Total Miscellaneous | 167 |  | 1,248 | 1,081 | 1,248 | .00 |
| 7000 | Total Operating Expenses | 3,928,821 | 4,165,458 | 4,255,189 | 326,368 | 89,731 | 1.02 |

T 1209

APR610A3
GL652

00003 Tiffany and Co.    Manhasset
LOC: 035 CC: 285    4412 Retail Branches

PAGE: 1511
12/08/06
RUN TIME: 2:47:38

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN  Months Ending NOVEMBER  30 06

********* MONTHLY *********

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

********* YEAR TO DATE *********

| Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|

T 1210

AF5630A9
0L052

00002 Tiffany and Co.     Manhasset
LOC: 035 CC: 352

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the Ten Months Ending NOVEMBER 30 06

PAGE: 1511
12/06/06
RUN TIME: 2:47:38

5211 Security-Retail Xran

### MONTHLY

| Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|
| 7105 .100 Administrative/Secretarial | 10,018 | | 12,750 | 2,732 | 12,750 | .00 |
| 7105 .200 Accrued Salaries | 1,003 | | 1,275 | 272 | 1,275 | .00 |
| 7105 . Base Salaries | 11,021 | 11,386 | 14,025 | 3,004 | 2,639 | 1.23 |
| 7110 .100 Administrative/Secretarial | 594 | | 151 | 403- | 151 | .00 |
| 7110 .110 Admin. Accrual | 47 | | 11 | 36- | 11 | .00 |
| 7110 . Overtime | 641 | 251 | 202 | 439- | 49- | .80 |
| 7115 .200 Incentive Pay | | | | | | |
| 7115 . Bonuses | | | | | | .00 |
| 7355 Company Paid Benefits | | | | | | .00 |
| 7375 .100 Administrative Labor | 3,848 | 4,073 | 4,980 | 1,132 | 4,073- | .00 |
| 7360 .900 Other Outside Services | | | | | | .00 |
| 7375 . Benefit Allocation | 3,848 | | 4,980 | 1,132 | 4,980 | 1.23 |
| 7502 .200 Train | | | | | | .00 |
| 7502 .400 Personal Car | 13 | | | 12- | | .00 |
| 7502 . Transportation | 12 | | | 12- | | .00 |
| 7504 .100 Own Meals | | | | | | .00 |
| 7504 . Own Meals | | | | | | .00 |
| 7534 .300 Subway | | | | | | .00 |
| 7534 . Taxi, Bus, etc. | | | | | | .00 |
| 7524 .100 Other Travel & Entertainment | | | | | | .00 |
| 7516 . Parking and Tolls | | | | | | .00 |
| 7975 . Total Other Credits | 15,522 | 15,710 | 19,207 | 3,685 | 3,497 | 1.22 |
| 7000 . Total Operating Expenses | 15,522 | 15,710 | 19,207 | 3,685 | 3,497 | 1.22 |

### YEAR TO DATE

| Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|
| 7105 .100 Administrative/Secretarial | 109,401 | | 120,661 | 11,260 | 120,661 | .00 |
| 7105 .200 Accrued Salaries | 1,169- | | 959- | 410 | 959- | .00 |
| 7105 . Base Salaries | 108,032 | 111,590 | 119,702 | 11,670 | 8,112 | 1.07 |
| 7110 .100 Administrative/Secretarial | 3,429 | | 4,522 | 1,093 | 4,522 | .00 |
| 7110 .110 Admin. Accrual | 70 | | 151- | 221- | 151- | .00 |
| 7110 . Overtime | 3,499 | 2,109 | 4,371 | 872 | 2,262 | 2.07 |
| 7115 .200 Incentive Pay | 250 | | | 250- | 250- | .00 |
| 7115 . Bonuses | 250 | | | 250- | | .00 |
| 7355 Company Paid Benefits | 36,803 | | 43,425 | 6,622 | 39,795 | .00 |
| 7375 .100 Administrative Labor | 116 | | | 116- | 43,425 | .00 |
| 7360 .900 Other Outside Services | | | | | | .00 |
| 7375 . Benefit Allocation | 36,919 | 39,795 | 43,425 | 6,506 | 43,425 | .00 |
| 7502 .200 Train | 22 | | | 22- | | .00 |
| 7502 .400 Personal Car | 12 | | | 11- | | .00 |
| 7502 . Transportation | 34 | | | 34- | | .00 |
| 7504 .100 Own Meals | 73 | | | 73- | | .00 |
| 7504 . Own Meals | 73 | | | 73- | | .00 |
| 7534 .300 Subway | 4 | | | 4- | | .00 |
| 7534 . Taxi, Bus, etc. | 4 | | | 4- | | .00 |
| 7524 .100 Other Travel & Entertainment | 25 | | 25 | | 25 | .00 |
| 7516 . Parking and Tolls | 25 | | 25 | | 25 | .00 |
| 7975 . Total Other Credits | 148,836 | 153,494 | 167,523 | 18,687 | 14,029 | 1.09 |
| 7000 . Total Operating Expenses | 148,836 | 153,494 | 167,523 | 18,687 | 14,029 | 1.09 |

T 1211

APR6310AS
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1513
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.
LOC: 035 CC: 352    Manhasset    5211 Security-Retail Bran

********* MONTHLY *********                                              ********* YEAR TO DATE *********

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

T 1212

APREG3AS
GL052

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATION STATEMENT
For the TEN  Months Ending NOVEMBER  30 06

PAGE: 1114
12/08/06
RUN TIME: 1:47:38

00002 Tiffany and Co.   Manhasset
LOC: 035 CC: 445                    6102 Tax

*************** MONTHLY *************** ************ YEAR TO DATE ************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

T 1213

APRE10A8
04052

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 455

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TRN    Months Ending NOVEMBER 30 06

PAGE: 1515
12/08/06
RUN TIME: 2:47:38

6404 Accounts Receivable

**************** MONTHLY **************** / **************** YEAR TO DATE ****************

| | | | | | | Description | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | |
| 3,671 | | 2,596 | 1,075- | 2,596 | .00 | 7730 .100 Bad Debt | 34,872 | 22,058 | 22,058 | 12,814- | 22,058 | .00 | |
| 3,671 | | 2,596 | 1,075- | | 1.00 | 7730 Bad Debt | 34,872 | 22,058 | 22,058 | 12,814- | | 1.00 | |
| 3,671 | | 2,596 | 1,075- | | 1.00 | 7725 Total Bad Debt | 34,872 | 22,058 | 22,058 | 12,814- | | 1.00 | |
| 3,671 | | 2,596 | 1,075- | | 1.00 | 7000 Total Operating Expenses | 34,872 | 22,058 | 22,058 | 12,814- | | 1.00 | |

T 1214

APRG30AS
GL052

00002 Tiffany and Co.   Manhasset
LOC: 035 CC: 455     6404 Accounts Receivable

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1516
12/08/06
RUN TIME: 2:47:38

**************** MONTHLY ****************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

Description

**************** YEAR TO DATE ****************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|

T 1215

APX6310J
GL052

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 470              6601 Treasury

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN   Months Ending NOVEMBER 30 06

PAGE: 1517
RUN TIME: 12/08/06   12:47:38

****** MONTHLY ******                                          ****** YEAR TO DATE ******

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount % | C/Y vs. Plan Plan % | Description | Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount % | C/Y vs. Plan Plan % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

T 1216

```
APR610A3                              TIFFANY & COMPANY                              PAGE: 1518
GL052                          COMPANY/LOCATION/COST CENTER                           12/08/06
                               EXPENSE/VARIATIONS STATEMENT                      RUN TIME: 2:47:38
                        For the TEN Months Ending NOVEMBER 30 06

00002 Tiffany and Co.   Manhasset
LOC: 015 CC: 540       7114 Packaging Supplies
```

**************************** MONTHLY ****************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26,106 | 26,855 | 35,260 | 9,154 | 35,260 | .00 | 6475 | .210 Branch Supplies Out | | | | | |
| 26,106 | 26,855 | 35,260 | 9,154 | 8,405 | 1.31 | 6475 | Packaging Supplies | | | | | |
| 26,106 | 26,855 | 35,260 | 9,154 | 8,405 | 1.31 | 6450 | Total Supplies | | | | | |
| 26,106 | 26,855 | 35,260 | 9,154 | 8,405 | 1.31 | 6000 | Total Variations | | | | | |

**************************** YEAR TO DATE ****************************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan |
|---|---|---|---|---|---|
| 205,493 | 196,217 | 203,051 | 2,442- | 203,051 | .00 |
| 205,493 | 196,217 | 203,051 | 2,442- | 6,834 | 1.03 |
| 205,493 | 196,217 | 203,051 | 2,442- | 6,834 | 1.03 |
| 205,493 | 196,217 | 203,051 | 2,442- | 6,834 | 1.03 |

T 1217

APR630A3
06/054

TIFFANY & COMPANY
COMPANY/LOCATION/COST CENTER
EXPENSE/VARIATIONS STATEMENT
For the TEN Months Ending NOVEMBER 30 06

PAGE: 1519
12/08/06
RUN TIME: 2:47:38

00002 Tiffany and Co.    Manhasset
LOC: 035 CC: 540

7114 Packaging Supplies

************ MONTHLY ************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % | Description |
|---|---|---|---|---|---|---|

************ YEAR TO DATE ************

| Prior Year Actual | Current Year Plan | Current Year Actual | C/Y vs. P/Y Amt. | C/Y vs. Plan Amount | C/Y vs. Plan % |
|---|---|---|---|---|---|